# UNITED STATES BANKRUPTCY COURT
## _____ DISTRICT OF _____
### _____ DIVISION

IN RE: Stephen D King

}
}
}
}
}
}

CASE NUMBER: 18-71778

JUDGE

DEBTOR.

CHAPTER 11

---

## DEBTOR'S MONTHLY OPERATING REPORT (INDIVIDUAL)
### FOR THE PERIOD
**FROM**     04/01/2019     **TO**     04/30/2019

Comes now the above-named debtor and files its Monthly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated:   05/08/2019

_____
William A Rountree
Attorney for Debtor

Debtor's Address
and Phone Number:
450 Glenmount Ct
Sandy Springs, GA 30350

Tel. (404) 977-3928

Attorney's Address
and Phone Number:
2800 N Druid Hills Rd
Building B
Atlanta, GA 30329
Bar No.
Tel. (404) 584-1244

Note:  The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee. Monthly Operating Reports must be filed by the 20th day of the following month.

## SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

| Case Name:Stephen D. King |
|---|
| Case Number: 18-71778 |

Note:  The information requested below is a summary of the information reported the various Schedules and Attachments  contained within this report.

| | Month<br>April-19 | Cumulative<br>Total |
|---|---|---|
| CASH- Beginning of Month (Household) | $36,600.00 | $136,200.00 |
| CASH- Beginning of Month (Business) | $0.00 | $0.00 |
| | | |
| Total Household Receipts | $36,600.00 | $136,200.00 |
| Total Business Receipts | $0.00 | $0.00 |
| **Total Receipts** | $36,600.00 | $136,200.00 |
| | | |
| Total Household Disbursements | $27,405.07 | $125,059.45 |
| Total Business Disbursements | $0.00 | $0.00 |
| **Total Disbursements** | $27,405.07 | $125,059.45 |
| | | |
| NET CASH FLOW  (Total Receipts minus Total Disbursements) | $9,194.93 | $11,140.55 |
| | | |
| CASH- End of Month (Individual) | $9,194.93 | $11,140.55 |
| CASH- End of Month (Business) | $0.00 | $0.00 |

### CALCULATION OF DISBURSEMENTS FOR UNITED STATES TRUSTEE QUARTERLY FEES

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS (From Above) | $27,405.07 | $125,059.45 |
| Less: Any Amounts Transferred or Paid from the Business Account to the Household Account (i.e., Salary Paid to Debtor or Owner's Draw) | $0.00 | $0.00 |
| | | |
| DISBURSEMENTS FOR U.S. TRUSTEE FEE CALCULATION | $27,405.07 | $125,059.45 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief

This ___14th___ day of ___MAY___ 20_19_.                    _____
                                                            Debtor's Signature

Monthly Operating Report - Individual

## SCHEDULE OF HOUSEHOLD
## CASH RECEIPTS AND CASH DISBURSEMENTS

| | Month April-19 | Cumulative Total |
|---|---|---|
| **CASH - Beginning of Month** | $36,600.00 | $136,200.00 |
| | | |
| **CASH RECEIPTS** | $36,600.00 | $136,200.00 |
| Salary or Cash from Business | $0.00 | $0.00 |
| Wages from Other Sources (attach list to this report) | $0.00 | $0.00 |
| Interest or Dividend Income | $0.00 | $0.00 |
| Alimony or Child Support | $0.00 | $0.00 |
| Social Security/Pension/Retirement | $0.00 | $0.00 |
| Sale of Household Assets (attach list to this report) | $0.00 | $0.00 |
| Loans/Borrowing from Outside Sources (attach list to this report) | $0.00 | $0.00 |
| Other (specify) (attach list to this report) | $0.00 | $0.00 |
| | | |
| **TOTAL RECEIPTS** | $36,600.00 | $136,200.00 |
| | | |
| **CASH DISBURSEMENTS** | | |
| Alimony or Child Support Payments | $0.00 | $0.00 |
| Charitable Contributions | $2,585.00 | $27,699.19 |
| Gifts | $0.00 | $239.68 |
| Household Expenses/Food/Clothing | $880.58 | $3,246.56 |
| Household Repairs & Maintenance | $0.00 | $4,609.04 |
| Insurance | $158.00 | $3,631.22 |
| IRA Contribution | $0.00 | $0.00 |
| Lease/Rent Payments | $0.00 | $0.00 |
| Medical/Dental Payments | $552.25 | $1,737.87 |
| Mortgage Payment(s) | $3,938.81 | $15,990.71 |
| Other Secured Payments | $0.00 | $0.00 |
| Taxes - Personal Property | $0.00 | $0.00 |
| Taxes - Real Estate | $0.00 | $0.00 |
| Taxes Other (attach schedule) | $0.00 | $0.00 |
| Travel & Entertainment | $1,177.65 | $8,871.38 |
| Tuition/Education | $0.00 | $0.00 |
| Utilities (Electric, Gas, Water, Cable, Sanitation) | $1,890.63 | $8,575.89 |
| Vehicle Expenses | $0.00 | $31.00 |
| Vehicle Secured Payment(s) | $980.59 | $2,297.26 |
| U. S. Trustee Quarterly Fees | $0.00 | $0.00 |
| Professional Fees (Legal, Accounting) | $0.00 | $11,770.10 |
| Other (attach schedule) | $15,241.56 | $36,359.55 |
| | | |
| | | |
| **Total Household Disbursements** | $27,405.07 | $125,059.45 |
| | | |
| **CASH - End of Month (Must equal reconciled bank statement-Attachment No. 2)** | $9,194.93 | $11,140.55 |

**SK LEDGER**     STEPHEN KING  INCOME APRIL 2019

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | GS MINING | Apr-19 | $ 20,000.00 |
| Line 2 | R & C Baker Homes | Apr-19 | $    400.00 |
| Line 3 | Consulting Fee | Apr-19 | $ 11,200.00 |
|  |  | Total INCOME | $ 31,600.00 |

**SK LEDGER**     HOUSEHOLD  INCOME APRIL 2019

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | GS MINING (Stephen King Income) | Apr-19 | $ 20,000.00 |
| Line 2 | R & C BAKER HOMES  (Stephen King Income) | Apr-19 | $    400.00 |
| Line 3 | DEBS INCOME (Deborah King Income) | Apr-19 | $  5,000.00 |
| Line 4 | CONSULTING FEE  (Stephen King Income) | Apr-19 | $ 11,200.00 |
|  |  | Total INCOME | $ 36,600.00 |

4/5/2019

TOTAL CHECKING (...0112) - chase.com

## Stephen King Income for April 2019

| Mar 28, 2019 | GS MINING COMPAN SENDER PPD ID: S941687665 | ACH credit | $20,000.00 |

4/30/2019                                    TOTAL CHECKING (...0112) - chase.com

### Stephen King Condo Rental Income for April 2019

Apr 26, 2019

Apr 25, 2019

Apr 24, 2019

Apr 23, 2019

Apr 22, 2019

Apr 19, 2019

Apr 18, 2019

Apr 17, 2019

REMOTE ONLINE DEPOSIT # 1  *Condo Rental*          Deposit          $400.00          $3,471.43

Apr 16, 2019

## SK LEDGER-APRIL 2019

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT | BUDGET | DIFFERENCE |
|---|---|---|---|---|---|
| LINE 1 | Household Expenses/Food/Clothing | Apr-19 | $ 880.58 | $ 2,190.00 | $ (1,309.42) |
| LINE 2 | Household Repairs & Maintenance | Apr-19 | $ - | $ 1,280.00 | $ (1,280.00) |
| LINE 3 | Insurance | Apr-19 | $ 158.00 | $ 850.00 | $ (692.00) |
| LINE 4 | Lease/Rent Payments | Apr-19 | $ - | $ 1,300.00 | $ (1,300.00) |
| LINE 5 | Medical/Dental | Apr-19 | $ 552.25 | $ 500.00 | $ 52.25 |
| LINE 6 | Mortgage Payment (s) | Apr-19 | $ 3,938.81 | $ 3,850.00 | $ 88.81 |
| LINE 7 | Charitable Contributions | Apr-19 | $ 2,585.00 | $ 4,000.00 | $ (1,415.00) |
| LINE 8 | Travel/Transportation & Entertainment | Apr-19 | $ 1,177.65 | $ 1,800.00 | $ (622.35) |
| LINE 9 | Gifts | Apr-19 | $ - | $ - | $ - |
| LINE 10 | Utilities (Electric, Gas, Water, Cable, Sanitation | Apr-19 | $ 1,890.63 | $ 1,220.00 | $ 670.63 |
| LINE 11 | Vehicle Expenses | Apr-19 | $ - | $ - | $ - |
| LINE 12 | Vehicle Secured Payment (s) | Apr-19 | $ 980.59 | $ 1,500.00 | $ (519.41) |
| LINE 13 | Professional Fees (Legal, Accounting) | Apr-19 | $ - | $ - | $ - |
| LINE 14 | Other Payment Category | Apr-19 | $ 15,241.56 | $ - | $ 15,241.56 |
| LINE 15 | Taxes | Apr-19 | $ - | $ 5,000.00 | $ (5,000.00) |
| LINE 16 | | | $ - | $ - | $ - |
| LINE 17 | | | $ - | $ - | $ - |
| LINE 18 | | | $ - | $ - | $ - |
| LINE 19 | | | $ - | $ - | $ - |
| LINE 20 | | | $ - | $ - | $ - |
| | Total Expenses Paid Out | | $ 27,405.07 | $23,490.00 | $ 3,915.07 |
| | Account Balance Carried Forward | | $ - | | |
| | Household Reconciliation Total Income | | $ 36,600.00 | | |
| | Difference | | $ 9,194.93 | | |

**SCHEDULE OF HOUSEHOLD**
**CASH RECEIPTS AND CASH DISBURSEMENTS**

| | Month<br>APRIL | Cumulative<br>Total |
|---|---|---|
| **CASH** - Beginning of Month | $36,600.00 | $36,600.00 |
| | | |
| **CASH RECEIPTS** | | |
| Salary or Cash from Business | $36,600.00 | $36,600.00 |
| Wages from Other Sources (attach list to this report) | $0.00 | $0.00 |
| Interest or Dividend Income | $0.00 | $0.00 |
| Alimony or Child Support | $0.00 | $0.00 |
| Social Security/Pension/Retirement | $0.00 | $0.00 |
| Sale of Household Assets (attach list to this report) | $0.00 | $0.00 |
| Loans/Borrowing from Outside Sources (attach list to this report) | $0.00 | $0.00 |
| Other (specify) (attach list to this report) | $0.00 | $0.00 |
| | | |
| **TOTAL RECEIPTS** | $36,600.00 | $36,600.00 |
| | | |
| **CASH DISBURSEMENTS** | | |
| Alimony or Child Support Payments | $0.00 | $0.00 |
| Charitable Contributions | $2,585.00 | $2,585.00 |
| Gifts | $0.00 | $0.00 |
| Household Expenses/Food/Clothing | $880.58 | $880.58 |
| Household Repairs & Maintenance | $0.00 | $0.00 |
| Insurance | $158.00 | $158.00 |
| IRA Contribution | $0.00 | $0.00 |
| Lease/Rent Payments | $0.00 | $0.00 |
| Medical/Dental Payments | 552.25 | 552.25 |
| Mortgage Payment(s) | $3,938.81 | $3,938.81 |
| Other Secured Payments | $0.00 | $0.00 |
| Taxes - Personal Property | $0.00 | $0.00 |
| Taxes - Real Estate | $0.00 | $0.00 |
| Taxes Other (attach schedule) | $0.00 | $0.00 |
| Travel & Entertainment | $1,177.65 | $1,177.65 |
| Tuition/Education | $0.00 | $0.00 |
| Utilities (Electric, Gas, Water, Cable, Sanitation) | $1,890.63 | $1,890.63 |
| Vehicle Expenses | $0.00 | $0.00 |
| Vehicle Secured Payment(s) | $980.59 | $980.59 |
| U. S. Trustee Quarterly Fees | $0.00 | $0.00 |
| Professional Fees (Legal, Accounting) | $0.00 | $0.00 |
| Other (attach schedule) | $15,241.56 | $15,241.56 |
| | | |
| | | |
| | | |
| **Total Household Disbursements** | $27,405.07 | $27,405.07 |
| | | |
| **CASH** - End of Month (Must equal reconciled bank statement-<br>Attachment No. 2) | $9,194.93 | $9,194.93 |

SK LEDGER      HOUSEHOLD EXPENSES/FOOD/CLOTHING

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | HOUSEKEEPING (ELVIRA ALVAREY) | Apr-19 | $ 462.50 |
| Line 2 | KROGER (GROCERY) | Apr-19 | $ 23.25 |
| Line 3 | KROGER (GROCERY) | Apr-19 | $ 6.20 |
| Line 4 | KROGER (GROCERY) | Apr-19 | $ 32.49 |
| Line 5 | KROGER (GROCERY) | Apr-19 | $ 79.35 |
| Line 6 | PUBLIX (GROCERY | Apr-19 | $ 276.79 |
| Line 7 | | Apr-19 | |
| Line 8 | | Apr-19 | |
| Line 9 | | Apr-19 | |
| Line 10 | | Apr-19 | |
| Line 11 | | Apr-19 | |
| Line 12 | | Apr-19 | |
| Line 13 | | Apr-19 | |
| | Total Expenses Paid Out | | $ 880.58 |
| | BUDGET | | $ 2,190.00 |
| | Difference | | $ 1,309.42 |

2/13/19, 11:34 AM

ccount Dashboard

Credit Card - 6735

Close

# Transaction details

| ost date | Description | Amount |
|---|---|---|
| /18/2019 | Bank Card Check # 49145 | $5,550.00 Charge – annual |

*Eckira Hussey*

April 2019  ① @ 462.50 monthly

ansaction date

Reference number

/17/2019                *X1706

*House Keeping 12 months.*

ave questions?

you want to dispute this charge, please first call the number on the
ck of your card. You may also want to contact the merchant directly,
iich could help resolve the issue faster.

you see a charge you didn't authorize or don't recognize, please
ll the number on the back of your card for help. U.S. Bank is committed
protecting you and your account.

4/30/2019                                                          TOTAL CHECKING (...0112) - chase.com



Printed from Chase Personal Online

TOTAL CHECKING (...0112)

**$2,227.54**
Available balance

$2,227.54
Present balance

+$400.00
Deposits this month

Off
Debit card coverage

-$4,687.98
Withdrawals this month

Off
Overdraft protection

| SHOWING | Search | | | |
|---|---|---|---|---|
| Filtered by: | Apr 1, 2019 to Apr 30, 2019 | All transactions | | |

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| Pending | | | | |
| Apr 29, 2019 | KROGER CO 324 ATLANTA GA 915146 04/29 (...2406) | Card  groc  (2) | –$23.25 | $2,308.01 |

4/30/2019

TOTAL CHECKING (...0112) - chase.com

| Apr 26, 2019 | KROGER CO 324 ATLANTA GA 987515 04/26 (...2406) | Card | groc ③ | −$6.20 | $2,855.02 |

Apr 25, 2019

Apr 24, 2019

Apr 23, 2019

| Apr 22, 2019 | KROGER CO 324 ATLANTA GA 805011 04/22 (...2406) | Card | groc Ⓐ | −$32.49 | $3,049.51 |

| Apr 19, 2019 | KROGER CO 324 ATLANTA GA 585503 04/19 (...2406) | Card | groc ⑥ | −$79.35 | $3,139.74 |

Apr 18, 2019

Apr 17, 2019

Apr 16, 2019

5/2/19, 12:47 AM



Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| APR14 2019 | PUBLIX - NORCROSS, GA | $276.79 |

Doing business as:

**Publix Super Market**
View Details on Merchant Website

7736 SPALDING DR

PEACHTREE CORNERS

GA

30092

UNITED STATES

770.417.5155

Additional Information: 0722104 7704175155
7704175155
Reference: 320191050943469364
Category: Merchandise & Supplies - Groceries

Membership Rewards® Points
277
To earn points, please make the required minimum payment by the next Payment Due Date.

**Transaction Details**

**Description**

REFER TO RECEIPT

SK LEDGER      HOUSEHOLD REPAIRS/MAINTENANCE APRIL 2019

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | | Apr-19 | $        - |
| Line 2 | | Apr-19 | $        - |
| Line 3 | | Apr-19 | $        - |
| Line 4 | | Apr-19 | $        - |
| Line 5 | | Apr-19 | $        - |
| Line 6 | | Apr-19 | $        - |
| Line 7 | | Apr-19 | $        - |
| Line 8 | | Apr-19 | $        - |
| Line 9 | | Apr-19 | $        - |
| Line 10 | | Apr-19 | $        - |
| | Total Expenses Paid Out | | $        - |
| | BUDGET | | $   1,280.00 |
| | NO REPAIRS OR MAINTENANCE FOR APRIL 2019 | | $   1,280.00 |

SK LEDGER    INSURANCE APRIL 2019

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT | |
|---|---|---|---|---|
| Line 1 | AAA LIFE INSURANCE | Apr-19 | $ | 158.00 |
| Line 2 | | Apr-19 | $ | - |
| Line 3 | | Apr-19 | $ | - |
| Line 4 | | Apr-19 | $ | - |
| Line 5 | | Apr-19 | $ | - |
| Line 6 | | Apr-19 | $ | - |
| Line 7 | | Apr-19 | $ | - |
| Line 8 | | Apr-19 | $ | - |
| Line 9 | | Apr-19 | $ | - |
| Line 10 | | Apr-19 | $ | - |
| | | Total Expenses Paid Out | $ | 158.00 |
| | | BUDGET | $ | 850.00 |
| | | Difference | $ | 692.00 |

5/2/19, 12:50 AM



Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| APR 12 2019 | AAA LIFE INSURANCE CO - (800)624-1662, MI | $158.00 |

**Doing business as:**

**AAA LIFE INSURANCE COMPANY**
View Details on Merchant Website

17900 N LAUREL PARK DR

LIVONIA

MI

48152

UNITED STATES

800.624.1662

Additional Information: 4035647686 INSURANCE

INSURANCE

Reference: 320191020885786739

Category: Business Services - Insurance Services

Membership Rewards® Points

158

To earn points, please make the required minimum payment by the next Payment Due Date.

SK LEDGER        LEASE/RENT PAYMENTS APRIL 2019

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | | Apr-19 | $ - |
| Line 2 | | Apr-19 | $ - |
| Line 3 | | Apr-19 | $ - |
| Line 4 | | Apr-19 | $ - |
| Line 5 | | Apr-19 | $ - |
| Line 6 | | Apr-19 | $ - |
| Line 7 | | Apr-19 | $ - |
| Line 8 | | Apr-19 | $ - |
| Line 9 | | Apr-19 | $ - |
| Line 10 | | Apr-19 | $ - |
| | Total Expenses Paid Out | | $ - |
| | BUDGET | | $ 1,300.00 |
| | Difference | | $ 1,300.00 |

No Payments for APRIL 2019

SK LEDGER      MEDICAL/DENTAL EXPENSES APRIL  2019

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | CVS (RX) | Apr-19 | $ 29.07 |
| Line 2 | GEORGE AUBLEY MD (DOCTOR VISIT) | Apr-19 | $ 133.00 |
| Line 3 | GEORGIA EYE PHYSICIAN (DOCTOR VISIT) | Apr-19 | $ 250.00 |
| Line 4 | WALGREENS (RX) | Apr-19 | $ 12.99 |
| Line 5 | WALGREENS (RX) | Apr-19 | $ 52.19 |
| Line 6 | GEORGE AUBLEY MD (DOCTOR VISIT) | Apr-19 | $ 75.00 |
| Line 7 | | Apr-19 | |
| Line 8 | | Apr-19 | |
| Line 9 | | Apr-19 | |
| Line 10 | | Apr-19 | |
| | Total Expenses Paid Out | | $ 552.25 |
| | BUDGET | | $ 500.00 |
| | Difference | | $ (52.25) |

4/30/2019                              TOTAL CHECKING (...0112) - chase.com

---

Apr 15, 2019    CVS/PHARM 05646--7734 NORCROSS GA 04/15 (...2406)    Card  *medical*  -$29.07         $3,234.90

-----------------------------------------------------------------------------------------------------

Apr 12, 2019    GEORGE L AUBLEY MD PC NORCROSS GA 04/11 (...2406)    Card  *medical*  -$133.00        $3,366.64

JPMorgan Chase Bank, N.A. Member FDIC          ©2019 JPMorgan Chase & Co.              Equal Opportunity Lender

4/30/2019                                     TOTAL CHECKING (...0112) - chase.com

--------------------------------------------------------------------------------

Georgia Eye Physicians Duluth GA 04/25 (...2406)     Card   *medical* ③ –$250.00          $2,605.02

--------------------------------------------------------------------------------

Apr 26, 2019
_____

Apr 25, 2019
_____

Apr 24, 2019

--------------------------------------------------------------------------------

WALGREENS #7167 DUNWOODY GA 04/23 (...2406)     Card *medical* ④ –$12.99          $2,960.98

--------------------------------------------------------------------------------

Apr 23, 2019
_____

Apr 22, 2019

_____

Apr 19, 2019

--------------------------------------------------------------------------------

Apr 18, 2019     WALGREENS STORE 5511 C DUNWOODY GA 134751     Card *medical* ⑤ –$52.19          $3,263.70
                 04/18 (...2406)
                 --------------------------------------------------------------------------------

_____

Apr 17, 2019

--------------------------------------------------------------------------------

Apr 16, 2019     GEORGE L AUBLEY MD PC NORCROSS GA 04/15 (...2406)   Card *medical* ⑥ –$75.00          $3,071.43

--------------------------------------------------------------------------------

SK LEDGER        MORTGAGE APRIL 2019

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | MORTGAGE | Apr-19 | $  3,938.81 |
| Line 2 | | Apr-19 | $            - |
| Line 3 | | Apr-19 | $            - |
| Line 4 | | Apr-19 | $            - |
| Line 5 | | Apr-19 | $            - |
| Line 6 | | Apr-19 | $            - |
| Line 7 | | Apr-19 | $            - |
| Line 8 | | Apr-19 | $            - |
| Line 9 | | Apr-19 | $            - |
| Line 10 | | Apr-19 | $            - |
| | | Total Expenses Paid Out | $  3,938.81 |
| | | BUDGET | $  3,850.00 |
| | | MORTGAGE MARCH 2019 | $      (88.81) |

Export-4

| Date | Description | Memo | Amount Debit | Amount Credit |
|---|---|---|---|---|
| 04/08/2019 | Withdrawal WF HOME MTG | TYPE: AUTO PAY ID: W9529318940 CO: WF HOME MTG ACH Trace Number: 091000012853/29 | -3936.81 | |

5**Withdrawal WF HOME MTG

:KING

SK LEDGER    CHARITABLE CONTRIBUTIONS APRIL 2019

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | CORNERSTONE CHRISTIAN ACADEMY | Apr-19 | $ 1,035.00 |
| Line 2 | CORNERSTONE CHRISTIAN ACADEMY | Apr-19 | $ 1,035.00 |
| Line 3 | CROSSWORLD | Apr-19 | $ 515.00 |
| Line 4 | | Apr-19 | |
| Line 5 | | Apr-19 | |
| Line 6 | | Apr-19 | |
| Line 7 | | Apr-19 | |
| Line 8 | | Apr-19 | |
| Line 9 | | Apr-19 | |
| Line 10 | | Apr-19 | |
| | Total Expenses Paid Out | | $ 2,585.00 |
| | BUDGET | | $ 4,000.00 |
| | Difference | | $ 1,415.00 |

5/2/19, 12:48 AM



Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| APR 13 2019 | **CORNERSTONE CHRISTIAN ACA - PEACHTREE CORN, GA** | $1,035.00 |

Doing business as:

**CORNERSTONE CHRISTIAN ACADEMY**

5295 TRIANGLE PKWY

PEACHTREE CORNERS

GA

30092

UNITED STATES

770.441.9222

Additional Information: 4638682178 7704419222
7704419222
Reference: 320191040925570007
Category: Other - Education

Membership Rewards® Points
1,035
To earn points, please make the required minimum payment by the next Payment Due Date.

5/2/19, 12:48 AM

 Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | |  $1,035.00 |
| APR 13 2019 | **CORNERSTONE CHRISTIAN ACA - PEACHTREE CORN, GA** | |

Doing business as:

**CORNERSTONE CHRISTIAN ACADEMY**

5295 TRIANGLE PKWY

PEACHTREE CORNERS

GA

30092

UNITED STATES

770.441.9222

Additional Information: 4638681596 7704419222

7704419222

Reference: 320191040924528273

Category: Other - Education

Membership Rewards® Points

1,035

To earn points, please make the required minimum payment by the next Payment Due Date.

5/2/19, 12:50 AM

 Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| APR 12 2019 | CROSS WORLD 084870017719012 - KANSAS CITY, MO | $515.00 |

Doing business as:

**CROSS WORLD**

10000 N OAK TRAFFICWAY

KANSAS CITY

MO

64155

UNITED STATES

816.479.7059

Additional Information:
73011009104 ACTIVATION@PAYMENTSPR
ACTIVATION@PAYMENTSPRING.
Reference: 320191030902662180
Category: Other - Charities

Membership Rewards® Points
515
To earn points, please make the required minimum payment by the next Payment Due Date.

SK LEDGER    TRAVEL/TRANSPORTATION/ENTERTAINMENT

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | LONGLEAF (MEAL ENT.) | Apr-19 | $ 46.83 |
| Line 2 | ASIAN CAFÉ (MEAL ENT.) | Apr-19 | $ 33.64 |
| Line 3 | LANIER PARKING | Apr-19 | $ 5.00 |
| Line 4 | ASIAN CAFÉ (MEAL ENT.) | Apr-19 | $ 89.12 |
| Line 5 | REVEILLE CAFÉ (MEAL ENT.) | Apr-19 | $ 56.99 |
| Line 6 | VILLAGE TAVERN (MEAL ENT.) | Apr-19 | $ 57.84 |
| Line 7 | PETITE VIOLETTE (MEAL ENT.) | Apr-19 | $ 64.81 |
| Line 8 | THE EL FELIX (MEAL ENT.) | Apr-19 | $ 46.52 |
| Line 9 | SHELL OIL (GAS) | Apr-19 | $ 53.24 |
| Line 10 | LONGLEAF (MEAL ENT.) | Apr-19 | $ 75.54 |
| Line 11 | ASIAN CAFÉ (MEAL ENT.) | Apr-19 | $ 57.74 |
| Line 12 | CALI PIZZA (MEAL ENT.) | Apr-19 | $ 44.61 |
| Line 13 | BP (GAS) | Apr-19 | $ 42.29 |
| Line 14 | VILLAGE TAVERN (MEAL ENT.) | Apr-19 | $ 88.49 |
| Line 15 | PANERA BREAD (MEAL ENT.) | Apr-19 | $ 24.76 |
| Line 16 | J ALEXANDERS (MEAL ENT.) | Apr-19 | $ 56.53 |
| Line 17 | KONA GRILL (MEAL ENT.) | Apr-19 | $ 31.94 |
| Line 18 | QUIKTRIP (GAS) | Apr-19 | $ 53.06 |
| Line 19 | REVEILLE CAFÉ (MEAL ENT.) | Apr-19 | $ 33.38 |
| Line 20 | RENTAL CAR TOLLS (TRAVEL) | Apr-19 | $ 12.00 |
| Line 21 | LANIER PARKING | Apr-19 | $ 7.00 |
| Line 22 | ATLANTA BOTANICAL GARDENS | Apr-19 | $ 27.23 |
| Line 23 | VILLAGE TAVERN (MEAL ENT.) | Apr-19 | $ 37.65 |
| Line 24 | LONGHORN STEAKHOUSE (MEAL ENT.) | Apr-19 | $ 110.52 |
| Line 25 | FANDANGO (MOVIE) | Apr-19 | $ 20.92 |
| Line 26 | | Apr-19 | |
| Line 27 | | Apr-19 | |
| Line 28 | | Apr-19 | |
| Line 29 | | Apr-19 | |
| Line 30 | | Apr-19 | |
| | Total Expenses Paid Out | | $ 1,177.65 |
| | BUDGET | | $ 1,800.00 |
| | Difference | | $ 622.35 |

4/30/2019                                    TOTAL CHECKING (...0112) - chase.com



CHASE

Printed from Chase Personal Online

TOTAL CHECKING (...0112)

---

## $2,227.54
Available balance

$2,227.54
Present balance

+$400.00
Deposits this month

Off
Debit card coverage

-$4,687.98
Withdrawals this month

Off
Overdraft protection

---

SHOWING          Search

Filtered by:     Apr 1, 2019 to Apr 30, 2019        All transactions

| Date | Description | Type | | Amount | Balance |
|------|-------------|------|---|--------|---------|
| Pending | POS DEBIT LONGLEAF ATLANTA GA | Misc. *meal* debit | ① | –$46.83 | — |
| | POS DEBIT ASIAN CAFE DUNWOODY GA | Misc. *meal* debit | ② | –$33.64 | — |
| Apr 29, 2019 | | | | | |
| | LANIER PARKING 21035200 ATLANTA GA 04/28 (...2406) | Card *travel* | ③ | –$5.00 | $2,331.26 |
| | ASIAN CAFE DUNWOODY GA 04/27 (...2406) | Card *meal* | Ⓐ | –$89.12 | $2,336.26 |
| | REVEILLE CAFE 640 JOHNS CREEK GA 04/27 (...2406) | Card *meal* | ⑤ | –$56.99 | $2,425.38 |
| | VILLAGE TAVERN #6 724-2831878 GA 04/26 (...2406) | Card *meal* | ⑥ | –$57.84 | $2,482.37 |

La

4/30/2019                                    TOTAL CHECKING (...0112) - chase.com

PETITE VIOLETTE Atlanta GA 04/26 (...2406)          Card  *meal*  ⑦ –$64.81        $2,540.21

---

**Apr 26, 2019**

---

Apr 25, 2019    THE EL FELIX ALPHARETTA GA 04/24 (...2406)    Card  *meal*  ⑧ –$46.52    $2,861.22

Apr 24, 2019    SHELL OIL 57542377601 DORAVILLE GA 04/23 (...2406)   Card *trans·* ⑨ –$53.24   $2,907.74

---

Apr 23, 2019    LONGLEAF RESTAURANT ATLANTA GA 04/22 (...2406)   Card  *meal* ⑩ –$75.54   $2,973.97

---

**Apr 22, 2019**

ASIAN CAFE DUNWOODY GA 04/18 (...2406)          Card  *meal*  ⑪ –$57.74        $3,082.00

---

**Apr 19, 2019**

CALI PIZZA KITC INC #03 ATLANTA GA 04/18 (...2406)    Card  *meal*  ⑫ –$44.61    $3,219.09

---

**Apr 18, 2019**

BP#1722669CK 2211936 ATLANTA GA 04/17 (...2406)    Card *trans·* ⑬ –$42.29    $3,315.89

---

Apr 17, 2019    VILLAGE TAVERN #6 724-2831878 GA 04/16 (...2406)   Card *meal* ⑭ –$88.49   $3,358.18

PANERA BREAD #203790 NORCROSS GA 04/16 (...2406)   Card *meal* ⑮ –$24.76   $3,446.67

---

**Apr 16, 2019**

J ALEXANDER'S 02000248 NORCROSS GA 04/15 (...2406)   Card  *meal* ⑯ –$56.53   $3,146.43

---

4/30/2019                                        TOTAL CHECKING (...0112) - chase.com

KONA GRILL - ALPHARETTA ALPHARETTA GA 04/13            Card   *Meal*   (17) −$31.94        $3,202.96
(...2406)

---

Apr 15, 2019

QUIKTRIP ALPHARETTA GA 083456 04/13 (...2406)          Card   *trans*   (18) −$53.06       $3,268.20

REVEILLE CAFE 640 JOHNS CREEK GA 04/13 (...2406)       Card   *meal*   (19) −$33.38        $3,321.26

RENTAL CAR TOLLS 877-590-9711 AZ 04/12 (...2406)       Card   *travel*  (20) −$12.00       $3,354.64

---

Apr 12, 2019

JPMorgan Chase Bank, N.A. Member FDIC          ©2019 JPMorgan Chase & Co.               Equal Opportunity Lender

Export-4

| Date | Description | Memo | Amount Debit | Amount Credi |
|------|-------------|------|--------------|--------------|
| 04/22/2019 | Withdrawal Visa Check Card | LANIER PARKING 21035300 ATLANTA GA Date 04/21/19 2/4290109112002989606292 7533 Card 0024 | (21) -7 | |
| 04/22/2019 | Withdrawal Visa Check Card | ATLANTA BOTANICAL GARDE ATLANTA GA Date 04/21/19 2/4690519112893000547964 7991 Card 0024 | (22) -27.23 | |
| 04/04/2019 | Withdrawal Visa Check Card | VILLAGE TAVERN #6 721-2831878 GA Date 04/03/19 2/4003970083693301630673 5812 Card 0024; | (23) -37.65 | |

**CKING**

**Withdrawal Visa Check Card**
**Withdrawal Visa Check Card**

**Withdrawal Visa Check Card**

5/2/19, 12:46 AM

 Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | | (24) $110.52 |
| APR 18 2019 | LONGHORN STEAKS - ROSWELL, GA | |

Doing business as:

**Longhorn Steakhouse**
View Details on Merchant Website

900 MANSELL RD

-

ROSWELL

GA

30076-4815

UNITED STATES

770.642.8588

Additional Information: 24341 770-642-8588

770-642-8588

Reference: 320191080005378276

Category: Restaurant - Restaurant

Membership Rewards® Points

111

To earn points, please make the required minimum payment by the next Payment Due Date.

**Transaction Details**

**Description**

FOOD/BEVERAGE

5/2/19, 12:47 AM



Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| APR13 2019 | AplPay FANDANGO - BEVERLY HIL, CA | 25  $20.92 |

Doing business as:

**FANDANGO/AMC**
View Details on Merchant Website

711 5TH AVE

NEW YORK

NY

10022-3111

UNITED STATES

866.857.5191

Additional Information: 3464P8Y3 866-857-5191

866-857-5191

Reference: 320191030902972431

Category: Entertainment - Theatrical Events

Membership Rewards® Points

21

To earn points, please make the required minimum payment by the next Payment Due Date.

**Transaction Details**

**Description**

FANDANGO

SK LEDGER    **GIFTS APRIL 2019**

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT | |
|---|---|---|---|---|
| Line 1 | | Apr-19 | $ | - |
| Line 2 | | Apr-19 | $ | - |
| Line 3 | | Apr-19 | $ | - |
| Line 4 | | Apr-19 | $ | - |
| Line 5 | | Apr-19 | $ | - |
| Line 6 | | Apr-19 | $ | - |
| Line 7 | | Apr-19 | $ | - |
| Line 8 | | Apr-19 | $ | - |
| Line 9 | | Apr-19 | $ | - |
| Line 10 | | Apr-19 | $ | - |
| | | **Total Expenses Paid Out** | $ | - |
| | | **BUDGET** | $ | - |
| | | **NO GIFTS FOR APRIL 2019** | $ | - |

SK LEDGER      **UTILITIES APRIL 2019**

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | Verizon Wireless (Cellphone) | Apr-19 | $ 726.90 |
| Line 2 | Gas South (Gas) | Apr-19 | $ 201.72 |
| Line 3 | Comcast (Cable) | Apr-19 | $ 231.22 |
| Line 4 | Comcast (Cable) | Apr-19 | $ 351.21 |
| Line 5 | GPC (Electricity) | Apr-19 | $ 379.58 |
| Line 6 | | Apr-19 | |
| Line 7 | | Apr-19 | |
| Line 8 | | Apr-19 | $ - |
| Line 9 | | Apr-19 | $ - |
| | | Total Expenses Paid Out | $ 1,890.63 |
| | | BUDGET | $ 1,220.00 |
| | | Difference | $ (670.63) |

5/2/19, 12:51 AM

 Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| APR 10 2019 | VZWRLSS BILL PAY VE - 800-922-0204, FL | $726.90 |

Doing business as:

**VERIZON WIRELESS WALLET VE**
View Details on Merchant Website

899 Heathrow Park Lane

Lake Mary

FL

32746

UNITED STATES

800.922.0204

Additional Information: E0TG0000000BILL PAY

BILL PAY

Reference: 320191010879543873

Category: Communications - Mobile Telecom

Membership Rewards® Points

727

To earn points, please make the required minimum payment by the next Payment Due Date.

https://online.americanexpress.com/myca/shared/summary/estatement/print_doc2016-R1.html

5/2/19, 12:49 AM

 Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

**AMOUNT**

| DATE | DESCRIPTION | |
|---|---|---|
| APR 13 2019 | GAS SOUTH - (877)472-4932, GA | $201.72 |

Doing business as:

**GAS SOUTH**
View Details on Merchant Website

3625 CUMBERLAND BLVD SE STE 1500

ATLANTA

GA

30339

UNITED STATES

877.472.4932

Additional Information: 11229709 UTILITY

UTILITY

Reference: 320191040927016085

Category: Other - Utilities

Membership Rewards® Points

202

To earn points, please make the required minimum payment by the next Payment Due Date.

https://online.americanexpress.com/myca/shared/summary/estatement/print_doc2016-R1.html

5/2/19, 12:43 AM



Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| APR29 2019 | COMCAST CABLE COMM - 800-COMCAST, GA | $231.22 |

Doing business as:

**COMCAST ATLANTA REC**

2925 COURTYARDS DR

-

NORCROSS

GA

30071-1555

UNITED STATES

800.266.2278

Additional Information: 72459375WUV CABLE SVCS

CABLE SVCS

Reference: 320191200200891333

Category: Communications - Cable & Internet Comm



Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | | $351.21 |
| APR25 2019 | COMCAST CABLE COMM - 800-COMCAST, GA | |

Doing business as:

**COMCAST ATLANTA REC**

2925 COURTYARDS DR

-

NORCROSS

GA

30071-1555

UNITED STATES

800.266.2278

Additional Information: 914981334UN CABLE SVCS

CABLE SVCS

Reference: 320191160134883240

Category: Communications - Cable & Internet Comm

KING

Export-4

| Date | Description | Memo | Amount Debit | Amount Credit |
|------|-------------|------|--------------|---------------|
| 04/19/2019 | Withdrawal GPC | TYPE: GPC EFT ID: 1582557110 CO: GPC ACH Trace Number: 111000018088203 | 5,378.58 | |

**Withdrawal GPC

| SK LEDGER | VEHICLE EXPENSES (REPAIRS) APRIL 2019 | PYMT MONTH | PAYMENT | |
|---|---|---|---|---|
| **Line Items** | **Cash Disbursements** | Apr-19 | | |
| Line 1 | | Apr-19 | $ | - |
| Line 2 | | Apr-19 | $ | - |
| Line 3 | | Apr-19 | $ | - |
| Line 4 | | Apr-19 | $ | - |
| Line 5 | | Apr-19 | $ | - |
| Line 6 | | Apr-19 | $ | - |
| Line 7 | | Apr-19 | $ | - |
| Line 8 | | Apr-19 | $ | - |
| Line 9 | | Apr-19 | $ | - |
| Line 10 | | **Total Expenses Paid Out** | $ | - |
| | | **BUDGET** | $ | - |
| | NO VEHICLE EXPENSES FOR APRIL 2019 | | $ | - |

SK LEDGER    VEHICLE PAYMENTS APRIL 2019

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | ENTERPRISE CAR | Apr-19 | $ 980.59 |
| Line 2 | | Apr-19 | $ - |
| Line 3 | | Apr-19 | $ - |
| Line 4 | | Apr-19 | $ - |
| Line 5 | | Apr-19 | $ - |
| Line 6 | | Apr-19 | $ - |
| Line 7 | | Apr-19 | $ - |
| Line 8 | | Apr-19 | $ - |
| Line 9 | | Apr-19 | $ - |
| Line 10 | | Apr-19 | $ - |
| | Total Expenses Paid Out | | $ 980.59 |
| | BUDGET | | $ 1,500.00 |
| | VEHICLE PAYMENTS FOR MARCH | | $ 519.41 |

5/2/19, 12:52 AM



Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | | $980.59 |
| APR8 2019 | ENTERPRISE 078699 01810078699 - DUNWOODY, GA | |

Doing business as:

**Enterprise Rent A Car**
View Details on Merchant Website

1400 DUNWOODY VILLAGE PKW

-

ATLANTA

GA

30338-4123

UNITED STATES

770.394.2279

Additional Information: 024734477 770-3942279
Reference: 320190990845776414
Category: Travel - Vehicle Rental

**Rental Details**

Pick up

**DUNWOODY GA**

Return

**DUNWOODY GA**

Agreement Number: 51YNLT

Renter Name:KINGSTEVEN

Page 1 of

SK LEDGER

PROFESSIONAL FEES APRIL 2019

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT | |
|---|---|---|---|---|
| Line 1 | | Apr-19 | $ | - |
| Line 2 | | Apr-19 | $ | - |
| Line 3 | | Apr-19 | $ | - |
| Line 4 | | Apr-19 | $ | - |
| Line 5 | | Apr-19 | $ | - |
| Line 6 | | Apr-19 | $ | - |
| Line 7 | | Apr-19 | $ | - |
| Line 8 | | Apr-19 | $ | - |
| Line 9 | | Apr-19 | $ | - |
| Line 10 | | Apr-19 | $ | - |
| | | Total Expenses Paid Out | $ | - |
| | | BUDGET | $ | - |
| | NO PROFESSIONAL FEES PAID FOR APRIL 2019 | | $ | - |

SK LEDGER      OTHER EXPENSES (MISC) APRIL 2019

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | Payment to Deborah King towards household expenses | Apr-19 | $ 15,000.00 |
| Line 2 | BARNES & NOBLE | Apr-19 | $ 4.23 |
| Line 3 | ADT SECURITY | Apr-19 | $ 67.36 |
| Line 4 | AMAZON DOWNLOAD | Apr-19 | $ 3.99 |
| Line 5 | MOZY.COM | Apr-19 | $ 49.99 |
| Line 6 | RING.COM | Apr-19 | $ 100.00 |
| Line 7 | NETFLIX | Apr-19 | $ 15.99 |
| Line 8 | | Apr-19 | |
| Line 9 | | Apr-19 | |
| Line 10 | | Apr-19 | |
| | Total Expenses Paid Out | | $ 15,241.56 |
| | BUDGET | | $ - |
| | Difference | | $ (15,241.56) |

TOTAL CHECKING (...0112) - chase.com

4/5/2019



Printed from Chase Personal Online

## TOTAL CHECKING (...0112)

**$5,081.68**
Available balance

$5,081.68
Present balance

+$0.00
Deposits this month

Off
Debit card coverage

-$1,400.51
Withdrawals this month

Off
Overdraft protection

April wire of $15,000.00 to Deborah King towards household expenses

SHOWING     Search

Filtered by:   Mar 1, 2019 to Mar 31, 2019     All transactions

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| Mar 29, 2019 | | | | |

ONLINE DOMESTIC WIRE TRANSFER VIA: FECU
ATL/261171338 A/C: DEBORAH A KING SANDY SPRINGS
GA 30350 US IMAD: 0329B1QGC07C015470 TRN:
4870100088ES 03/29

Outgoing
wire
transfer

-$15,000.00

4/30/2019                                            TOTAL CHECKING (...0112) - chase.com

Apr 15, 2019

BARNESNOBLE 5141 Peach NORCROSS GA 703783 04/15   Card          –$4.23          $3,263.97
(...2406)

Apr 12, 2019

JPMorgan Chase Bank, N.A. Member FDIC              ©2019 JPMorgan Chase & Co.                    Equal Opportunity Lender

5/2/19, 12:53 AM

 Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

**AMOUNT**

| DATE | DESCRIPTION | | (3) $67.36 |
|------|-------------|--|-----|
| APR1 2019 | ADT SECURITY*202576572 - WWW.ADT.COM, FL | | |

Doing business as:

**Adt Security Services**
View Details on Merchant Website

1501 YAMATO ROAD

-

BOCA RATON

FL

33431

UNITED STATES

800.238.2455

Additional Information: 026HZ6M0 SECURITY

SECURITY

Reference: 320190920720592616

Category: Business Services - Professional Services

Membership Rewards® Points

67

To earn points, please make the required minimum payment by the next Payment Due Date.

5/2/19, 12:49 AM

 Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

AMOUNT

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| | | ④ | $3.99 |
| APR 13 2019 | PRIME VIDEO*MZ0AA24Q0 - 888-802-3080, WA | | |

Doing business as:

**AMAZON DIGITAL DOWNLOADS**
View Details on Merchant Website

Membership Rewards® Points

4

To earn points, please make the required minimum payment by the next Payment Due Date.

410 TERRY AVE N

-

SEATTLE

WA

98109

UNITED STATES

Additional Information: 3OS61VTL9DI DIGITAL

DIGITAL

Reference: 320191040931794894

Category: Merchandise & Supplies - Internet Purchase

Page 1 o

5/2/19, 12:44 AM

 Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| APR24 2019 | **MOZY - BOSTON, MA** | $49.99 |

Doing business as:

**MOZY.COM - CYBER SOURCE**

View Details on Merchant Website

2162 GROVE PKWY

STE 200

PLEASANT GROVE

UT

84062-6728

UNITED STATES

801.756.2331

Additional Information: 91021646819 8017562331

8017562331

Reference: 320191150111815312

Category: Merchandise & Supplies - Internet Purchase

Page 1 of 1

5/2/19, 12:51 AM



Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

**AMOUNT**



**DATE**          **DESCRIPTION**                                            $100.00

APR12 2019    **RING.COM RING MULTICAM - SANTA MONICA, CA**

Doing business as:                          Membership Rewards® Points

**RING-1**                                   100

1523 26TH STREET                             To earn points, please make the required minimum payment by the next Payment Due Date.

SANTA MONICA

CA

90404

UNITED STATES

800.656.1918

Additional Information: OPSNT_ES4ZG +18006561918

+18006561918

Reference: 320191020892401216

Category: Merchandise & Supplies - Wholesale Stores

Page 1

5/2/19, 12:53 AM

 Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | | $15.99 |
| APR2 2019 | NETFLIX.COM - 866-579-7172, CA | |

Doing business as:

**NETFLIX.COM 866-579-7172**

View Details on Merchant Website

100 WINCHESTER CIR

LOS GATOS

CA

95032

UNITED STATES

888.638.3549

Additional Information: 28209731704 SUBSCRIPTION

SUBSCRIPTION

Reference: 320190920717721443

Category: Entertainment - Other Entertainment

Membership Rewards® Points

16

To earn points, please make the required minimum payment by the next Payment Due Date.

SK LEDGER    TAXES

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | | Apr-19 | $ - |
| Line 2 | | Apr-19 | $ - |
| Line 3 | | Apr-19 | $ - |
| Line 4 | | Apr-19 | $ - |
| Line 5 | | Apr-19 | $ - |
| Line 6 | | Apr-19 | $ - |
| Line 7 | | Apr-19 | $ - |
| Line 8 | | Apr-19 | $ - |
| Line 9 | | Apr-19 | $ - |
| Line 10 | | Apr-19 | $ - |
| | Total Expenses Paid Out | | $ - |
| | BUDGET | | $ 5,000.00 |
| | Difference | | $ 5,000.00 |

NO TAX PAYMENTS FOR APRIL 2019

## SCHEDULE OF BUSINESS
## CASH RECEIPTS AND CASH DISBURSEMENTS

| | Month APRIL | Cumulative Total |
|---|---|---|
| | N/A | |
| **CASH** - Beginning of Month | | |
| | | |
| **BUSINESS CASH RECEIPTS** | | |
| Cash Sales | | |
| Account Receivable Collection | | |
| Loans/Borrowing from Outside Sources (attach list to this report) | | |
| Rental Income | | |
| Sale of Business Assets (attach list to this report) | | |
| Other (specify) (attach list to this report) | | |
| | | |
| **Total Business Receipts** | | |
| **BUSINESS CASH DISBURSEMENTS** | | |
| Net Payroll (Excluding Self) | | |
| Salary Paid to Debtor or Owner's Draw (e.g., transfer to Household Account) | | |
| Taxes - Payroll | | |
| Taxes - Sales | | |
| Taxes Other (attach schedule) | | |
| Contract Labor (Subcontractors) | | |
| Inventory Purchases | | |
| Secured/Lease Payments (Business) | | |
| Utilities (Business) | | |
| Insurance | | |
| Vehicle Expenses | | |
| Travel & Entertainment | | |
| Repairs and Maintenance | | |
| Supplies | | |
| Charitable Contributions/Gifts | | |
| Purchase of Fixed Assets | | |
| Advertising | | |
| Bank Charges | | |
| Other (attach schedule) | | |
| | | |
| **Total Business Disbursements** | | |
| **CASH - End of Month** (Must equal reconciled bank statement - Attachment No. 2) | | |

Monthly Operating Report - Individual

ATTACHMENT NO. 1

MONTHLY OPERATING REPORT -
INDIVDUAL

| QUESTIONNAIRE | Jan-19 | YES* | NO |
|---|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business during this reporting period? | | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account? | | X | |
| 3. Are any post-petition receivables (accounts, notes, or loans) due from any relatives, insiders, or related party? | | | X |
| 4. Have any payments been made on pre-petition liabilities this reporting period? | | | X |
| 5. Have any post-petition loans been received by the debtor from any party? | | | X |
| 6. Are any post-petition payroll taxes past due? | | | X |
| 7. Are any post-petition state or federal income taxes past due? | | | X |
| 8. Are any post-petition state or local sales taxes past due? | | | X |
| 9. Are any post-petition real estate taxes past due? | | | X |
| 10. Are any amounts owed to post-petition creditors/vendors delinquent? | | | X |
| 11. Are any wage payments past due? | | | |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| INSURANCE INFORMATION | YES | NO* |
|---|---|---|
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
|---|---|---|---|---|---|
| TYPE of POLICY        and        CARRIER | | | | | |
| HOMEOWNERS INSURANCE & PERSONAL PROPERTY. STATEFARM | | | 1/4/19-1/4/20 | $3,067.00  ANNUALLY | $0.00 |
| CONDO INSURANCE                          STATEFARM | | | 4/7/18-4/7/19 | $90.00  MONTHLY | $0.00 |
| | | | | | |
| | | | | | |

_____ Check here if United States Trustee has been listed a a Certificate Holder on all policies of insurance.

DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:




Estimated Date of Filing the Plan of Reorganization and Disclosure Statement:  UNKNOWN

Attachment No. 1 – Questionaire (explanation of question #2)

2. Have any funds been disbursed from any account other than a debtor in possession account?

Answer: YES

**Explanation:**

Income reported as household income. Filee is responsible party and reimburses spouse Deborah King for any household expenses paid from her account.

Please see detailed transactions for the month of APRIL 2019 paid by Deborah King on Stephen Kings behalf

Account Holder: Deborah King

| Account Type | Item Paid | Amount Paid |
|---|---|---|
| AMERICAN EXPRESS | CORNERSTONE CHRISTIAN ACADEMY | $ 1,035.00 |
| AMERICAN EXPRESS | CORNERSTONE CHRISTIAN ACADEMY | $ 1,035.00 |
| AMERICAN EXPRESS | CROSS WORLD | $ 515.00 |
| AMERICAN EXPRESS | COMCAST CABLE | $ 231.22 |
| AMERICAN EXPRESS | COMCAST CABLE | $ 351.21 |
| AMERICAN EXPRESS | GAS SOUTH | $ 201.72 |
| AMERICAN EXPRESS | ENTERPRISE RENT A CAR | $ 980.59 |
| AMERICAN EXPRESS | LONGHORN STEAK HOUSE | $ 110.52 |
| AMERICAN EXPRESS | FANDANGO | $ 20.92 |
| AMERICAN EXPRESS | ADT SECURITY | $ 67.36 |
| AMERICAN EXPRESS | AMAZON DOWNLOAD | $ 3.99 |
| AMERICAN EXPRESS | MOZY.COM | $ 49.99 |
| AMERICAN EXPRESS | AAA LIFE INSURANCE | $ 158.00 |
| ASSOCIATED CREDIT UNI | LANIER PARKING | $ 7.00 |
| ASSOCIATED CREDIT UNI | ATLANTA BOTANICAL GARDENS | $ 27.23 |
| ASSOCIATED CREDIT UNI | GPC | $ 379.58 |
| ASSOCIATED CREDIT UNI | MORTGAGE | $ 3,938.81 |
| ASSOCIATED CREDIT UNI | VILLAGE TAVERN | $ 37.65 |
| US BANK | ELVIRA ALVARLEY (HOUSEKEEPING) | $ 462.50 |
| AMERICAN EXPRESS | VERIZON WIRELSS | $ 726.90 |
| AMERICAN EXPRESS | RING.COM | $ 100.00 |
| AMERICAN EXPRESS | PUBLIX | $ 276.79 |
| AMERICAN EXPRESS | NETFLIX | $ 15.99 |
| | TOTAL | $ 10,732.97 |
| | Payment From Stephen King for Household Expenses | $ 15,000.00 |
| | Variance | $ 4,267.03 |

**State Farm Fire and Casualty Company**
A Stock Company With Home Offices in Bloomington, Illinois

11350 Johns Creek Parkway
Duluth, GA  30098-0001

**State Farm®**

AT2    002981 3200    H-27-2711-FA97  F  H  W
KING, DEBORAH A
450 GLENMONT CT
ATLANTA GA  30350-1067

# RENEWAL DECLARATIONS

**AMOUNT DUE:**                               **None**
Payment is due by TO BE PAID BY MORTGAGEE

**Policy Number:**   11-BC-B781-5

**Policy Period:**  12 Months
**Effective Dates:** JAN 04 2019 to JAN 04 2020
The policy period begins and ends at 12:01 am standard
time at the residence premises.

**Homeowners Policy**

**Location of Residence Premises**
450 GLENMONT CT
ATLANTA GA 30350-1067

**Your State Farm Agent**
STEPHEN COLE
201 ALLEN RD STE 404
ATLANTA GA        30328-4865

**Phone:** (404) 856-3850  or  (404) 856-3858

**Construction:**       Masonry Veneer
**Year Built:**         1985

**Automatic Renewal**
If the **POLICY PERIOD** is shown as **12 MONTHS**, this policy will be renewed automatically subject to the premiums, rules,
and forms in effect for each succeeding policy period. If this policy is terminated, we will give you and the Mortgagee/Lien-
holder written notice in compliance with the policy provisions or as required by law.

**IMPORTANT MESSAGES**

NOTICE: You will be receiving a second envelope that will contain your new Policy Booklet and Important Notice
Regarding your New Policy.  Please call your agent if you have any questions.
NOTICE: Information concerning changes in your policy language is included.  Please call your agent with any questions.
Please help us update the data used to determine your premium. Contact your agent with the year each of
your home's utilities (heating/cooling, plumbing, or electrical) and roof were last updated.

**PREMIUM**                                                                    $3,067.00
Annual Premium
*Your premium has already been adjusted by the following:*
Home/Auto Discount              Claim Record Discount

**Total Premium**                                                              $3,067.00

Prepared  NOV 12 2018                                                          Page
HO-2000
020280   420
N    GA,GB,DR,BT,R7,F1

*Thanks for letting us serve you.  We appreciate our long term customers.*

**State Farm**

## MORTGAGEE AND ADDITIONAL INTERESTS

| NAMED INSURED | Mortgagee | Loan Number: |
|---|---|---|
| KING, DEBORAH A | WELLS FARGO BANK NA #708<br>ITS SUCCESSORS AND/OR ASSIGNS<br>PO BOX 5708<br>SPRINGFIELD OH  45501-5708 | 0553095142 |
| | 2nd Mortgagee<br>FIDELITY BANK<br>DBA FIDELITY BANK MORTGAGE<br>ISAOA/ATIMA<br>PO BOX 105075<br>ATLANTA GA  30348-5075 | Loan Number:<br>0813500800 |
| | 3rd Mortgagee<br>HOPPEMORTGAGE, LLC<br>2472 JETT FERRY RD STE 400-195<br>DUNWOODY GA  30338-3059 | Loan Number:<br>120216 |

### SECTION I - PROPERTY COVERAGES AND LIMITS

| Coverage | Limit of Liability |
|---|---|
| | $    792,800 |
| A Dwelling | $     73,280 |
| Other Structures | $    549,600 |
| B Personal Property | $    219,840 |
| C Loss of Use | $     10,000 |
| Fungus (including Mold) Limited Coverage | $1,000 |

**Additional Coverages**

| | |
|---|---|
| Arson Reward | $1,000 |
| Credit Card, Bank Fund Transfer Card, Forgery, and Counterfeit Money | Additional 5% available/$1,000 tree debris |
| Debris Removal | $500 per occurrence |
| Fire Department Service Charge | $10,000 |
| Fuel Oil Release | $1,000 |
| Locks and Remote Devices | 5% of Coverage A amount/$750 per item |
| Trees, Shrubs, and Landscaping | |

### SECTION II - LIABILITY COVERAGES AND LIMITS

| Coverage | Limit of Liability |
|---|---|
| L Personal Liability (Each Occurrence) | $    300,000 |
| Damage to the Property of Others | $      1,000 |
| M Medical Payments to Others (Each Person) | $      5,000 |

### INFLATION

Inflation Coverage Index: 262.9

### DEDUCTIBLES

| Section I Deductible | Deductible Amount |
|---|---|
| All Losses  1/2% | $      3,664 |

### LOSS SETTLEMENT PROVISIONS

A1  Replacement Cost - Similar Construction
B1  Limited Replacement Cost - Coverage B

HD-2000



# CERTIFICATE OF PROPERTY INSURANCE

DATE (MM/DD/YYYY)
05/07/2019

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

| PRODUCER | CONTACT NAME: | Scott Clark | | |
|---|---|---|---|---|
| State Farm   Scott Clark   3011 W Galbraith Rd   Cincinnati,   OH  45239-4222 | PHONE (A/C, No, Ext): (513) 521-0070 | | FAX (A/C, No): (513) 522-9810 | |
| | E-MAIL ADDRESS: scott.clark.bxzu@statefarm.com | | | |
| | PRODUCER CUSTOMER ID: | | | NAIC # |
| | INSURER(S) AFFORDING COVERAGE | | | 25143 |
| | INSURER A : State Farm Fire and Casualty Company | | | |
| INSURED   Crestview Heights III   c/o Charlene Baker 11277 Pippin Rd   Cincinnati,   OH  45231-1201 | INSURER B : | | | |
| | INSURER C : | | | |
| | INSURER D : | | | |
| | INSURER E : | | | |
| | INSURER F : | | | |

CERTIFICATE NUMBER:                                    REVISION NUMBER:

## COVERAGES

LOCATION OF PREMISES / DESCRIPTION OF PROPERTY  (Attach ACORD 101, Additional Remarks Schedule, if more space is required)
REFER TO ACORD 101.

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED.  NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YYYY) | POLICY EXPIRATION DATE (MM/DD/YYYY) | COVERED PROPERTY | | LIMITS |
|---|---|---|---|---|---|---|---|---|
| | ☒ PROPERTY | | | | | ☒ BUILDING | | $ 1,306,900 |
| | CAUSES OF LOSS | DEDUCTIBLES | | | | PERSONAL PROPERTY | | $ |
| | BASIC | BUILDING $5,000 | | | | BUSINESS INCOME | | $ SEE ACORD 101 |
| | BROAD | | | | | EXTRA EXPENSE | | $ SEE ACORD 101 |
| | ☒ SPECIAL | CONTENTS | | | | RENTAL VALUE | | $ SEE ACORD 101 |
| | EARTHQUAKE | 10% | 95-KW-3236-8 | 04/07/2019 | 04/07/2020 | BLANKET BUILDING | | $ |
| | WIND | | | | | BLANKET PERS PROP | | $ |
| | FLOOD | | | | | BLANKET BLDG & PP | | $ |
| | | | | | | | | $ |
| | INLAND MARINE | | TYPE OF POLICY | | | | | $ |
| | CAUSES OF LOSS | | | | | | | $ |
| | NAMED PERILS | | POLICY NUMBER | | | | | $ |
| | | | | | | | | $ |
| | CRIME | | | | | | | $ |
| | TYPE OF POLICY | | | | | | | $ |
| | ☒ BOILER & MACHINERY / EQUIPMENT BREAKDOWN | | | | | | | $ |
| | | | | | | | | $ |

SPECIAL CONDITIONS / OTHER COVERAGES  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
REFER TO ACORD 101.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| Cincinnati Federal   ISAOA/ATIMA   6581 Harrison Ave   Cincinnati,          OH  45247-2810 | AUTHORIZED REPRESENTATIVE   IF SIGNATURE IS REQUIRED, PLEASE CONTACT AGENT. |

© 1995-2015 ACORD CORPORATION.  All rights reserved.

ACORD 24 (2016/03)
1004348

The ACORD name and logo are registered marks of ACORD

2009 142991 209 05-2

AGENCY CUSTOMER ID: _____

LOC #: _____

# ADDITIONAL REMARKS SCHEDULE

**ACORD®**

Page __1__ of __1__

**NAMED INSURED**
Crestview Heights III

**AGENCY**
Scott Clark

**POLICY NUMBER**
95-KW-3236-8

**NAIC CODE**
25143

**EFFECTIVE DATE:**  04/07/2019

**CARRIER**
State Farm Fire and Casualty Company

**ADDITIONAL REMARKS**

THIS ADDITIONAL REMARKS FORM IS A SCHEDULE TO ACORD FORM,

FORM NUMBER: 24          FORM TITLE: Certificate of Property Insurance

**Unit Owner:**

Stephen D King - 5465 Camelot Dr Apt 28 - Fairfield, - OH - 45014-4046 - Unit Loan Number:00000 - Number Of Units: 0012

**Association Type:**    Residential Community Association Policy

**Forms, Options and Endorsements:**

| CMP-4100 | Businessowners Coverage Form |
| CMP-4719.1 | Earthquake Volcanic Eruption |
| CMP-4550 | Residential Community Assoc |
| CMP-4508 | Money and Securities |
| FE-3650 | Actual Cash Value Endorsement |

**Forms, Options and Endorsements:**

| CMP-4235.1 | Amendatory Endorsement |
| FE-6999.2 | Terrorism Insurance Coverage |
| CMP-4710 | Emp Dishonesty        $25,000 |
| CMP-4705.2 | Loss of Income & Extra Expnse |
| CMP-4561.1 | Policy Endorsement |

**Coverages:**

| Business Liability | $1,000,000 |
| Medical Payments | $5,000 |
| Products-Completed Operations | $2,000,000 |
| General Aggregate | $2,000,000 |

**Coverage**
Unless otherwise endorsed, this policy provides replacement cost coverage on described property and common areas detailed within the Association bylaws including the following types of property within a unit, regardless of ownership:

1. Fixtures, improvements and alterations that are a part of the building or structure; and
2. Appliances such as those used for refrigerating, ventilating, cooking, dishwashing, laundering, security or housekeeping.

Replacement cost coverage is subject to the terms and conditions of the policy and any endorsements.

Coverage under this policy may have been modified to provide actual cash value coverage rather than replacement cost coverage, or to remove specified property from coverage, if any endorsement containing in its title "ACV" or "Actual Cash Value," or "Additional Property Not Covered" is identified on this Certificate of Insurance.

Endorsements: FE-3650, FE-3653, FE-3658, and FE-3659 (Actual Cash Value) - These endorsements describe what the term "actual cash value" means where used in the policy. *However, these endorsements do not change any replacement cost coverage provided by the policy.*

This policy provides coverage on a standalone/individual condominium association.

**Commercial General Liability**
State Farm refers to this coverage as Business Liability Coverage. Coverage amount shown is Per Occurrence.

**Loss of Rents, Loss of Income and Extra Expense**
If this coverage is shown, limits are "Actual Loss Sustained". Contact the agent to confirm the number of day's coverage.

© 2008 ACORD CORPORATION. All rights rese

**ATTACHMENT NO. 2**

MONTHLY OPERATING REPORT -
INDIVIDUAL

## BANK ACCOUNT RECONCILIATIONS

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | CHASE | | | |
| Account Number: | 000000369150112 | | | |
| Purpose of Account (Business/Personal) | PERSONAL | | | |
| Type of Account (e.g. checking) | CHECKING | | | |
| 1. Balance per Bank Statement | $2,227.54 | | | |
| 2. ADD: Deposits not credited (attach list to this report) | | | | |
| 3. SUBTRACT: Outstanding Checks (attach list) | | | | |
| 4. Other Reconciling Items (attach list to this report) | | | | |
| 5. Month End Balance (Must Agree with Books) | $2,227.54 | | | $2,227.54 |
| TOTAL OF ALL ACCOUNTS | | | | |

Note: Attach a copy of the bank statement and bank reconciliation for each account.

| Investment Account Information<br>Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note: Attach a copy of each investment account statement.

TOTAL CHECKING (...0112) - chase.com

4/30/2019



**CHASE**

Printed from Chase Personal Online

## TOTAL CHECKING (...0112)

**$2,227.54**
Available balance

$2,227.54
Present balance

+$400.00
Deposits this month

Off
Debit card coverage

-$4,687.98
Withdrawals this month

Off
Overdraft protection

| | | | | |
|---|---|---|---|---|
| SHOWING | Search | | | |
| Filtered by: | Apr 1, 2019 to Apr 30, 2019 | All transactions | | |

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| Pending | POS DEBIT LONGLEAF ATLANTA GA | Misc. *meal* debit | −$46.83 | — |
| | POS DEBIT ASIAN CAFE DUNWOODY GA | Misc. *meal* debit | −$33.64 | |
| Apr 29, 2019 | KROGER CO 324 ATLANTA GA 915146 04/29 (...2406) | Card *groc* | −$23.25 | $2,308.01 |
| | LANIER PARKING 21035200 ATLANTA GA 04/28 (...2406) | Card *travel* | −$5.00 | $2,331.26 |
| | ASIAN CAFE DUNWOODY GA 04/27 (...2406) | Card *meal* | −$89.12 | $2,336.26 |
| | REVEILLE CAFE 640 JOHNS CREEK GA 04/27 (...2406) | Card *meal* | −$56.99 | $2,425.3 |
| | VILLAGE TAVERN #6 724-2831878 GA 04/26 (...2406) | Card *meal* | −$57.84 | $2,482.3 |

TOTAL CHECKING (...0112) - chase.com

4/30/2019

| Date | Description | | Amount | Balance |
|---|---|---|---|---|
| | PETITE VIOLETTE Atlanta GA 04/26 (...2406) | Card *meal* | −$64.81 | $2,540.21 |
| | Georgia Eye Physicians Duluth GA 04/25 (...2406) | Card *medical* | −$250.00 | $2,605.02 |
| Apr 26, 2019 | KROGER CO 324 ATLANTA GA 987515 04/26 (...2406) | Card *groc* | −$6.20 | $2,855.02 |
| Apr 25, 2019 | THE EL FELIX ALPHARETTA GA 04/24 (...2406) | Card *meal* | −$46.52 | $2,861.22 |
| Apr 24, 2019 | SHELL OIL 57542377601 DORAVILLE GA 04/23 (...2406) | Card *trans* | −$53.24 | $2,907.74 |
| | WALGREENS #7167 DUNWOODY GA 04/23 (...2406) | Card *medical* | −$12.99 | $2,960.98 |
| Apr 23, 2019 | LONGLEAF RESTAURANT ATLANTA GA 04/22 (...2406) | Card *meal* | −$75.54 | $2,973.97 |
| Apr 22, 2019 | KROGER CO 324 ATLANTA GA 805011 04/22 (...2406) | Card *groc* | −$32.49 | $3,049.51 |
| | ASIAN CAFE DUNWOODY GA 04/18 (...2406) | Card *meal* | −$57.74 | $3,082.00 |
| Apr 19, 2019 | KROGER CO 324 ATLANTA GA 585503 04/19 (...2406) | Card *groc* | −$79.35 | $3,139.74 |
| | CALI PIZZA KITC INC #03 ATLANTA GA 04/18 (...2406) | Card *meal* | −$44.61 | $3,219.09 |
| Apr 18, 2019 | WALGREENS STORE 5511 C DUNWOODY GA 134751 04/18 (...2406) | Card *medical* | −$52.19 | $3,263.70 |
| | BP#1722669CK 2211936 ATLANTA GA 04/17 (...2406) | Card *trans* | −$42.29 | $3,315.89 |
| Apr 17, 2019 | VILLAGE TAVERN #6 724-2831878 GA 04/16 (...2406) | Card *meal* | −$88.49 | $3,358.1 |
| | PANERA BREAD #203790 NORCROSS GA 04/16 (...2406) | Card *meal* | −$24.76 | $3,446.6 |
| | REMOTE ONLINE DEPOSIT # 1 *Condo Rental* | Deposit | $400.00 | $3,471.4 |
| Apr 16, 2019 | GEORGE L AUBLEY MD PC NORCROSS GA 04/15 (...2406) | Card *medical* | −$75.00 | $3,071. |
| | J ALEXANDER'S 02000248 NORCROSS GA 04/15 (...2406) | Card *meal* | −$56.53 | $3,146. |

TOTAL CHECKING (...0112) - chase.com

| Date | Description | | | Amount | Balance |
|---|---|---|---|---|---|
| 4/30/2019 | KONA GRILL - ALPHARETTA ALPHARETTA GA 04/13 (...2406) | Card | *meal* | −$31.94 | $3,202.96 |
| Apr 15, 2019 | CVS/PHARM 05646--7734 NORCROSS GA 04/15 (...2406) | Card | *medical* | −$29.07 | $3,234.90 |
| | BARNESNOBLE 5141 Peach NORCROSS GA 703783 04/15 (...2406) | Card | *other* | −$4.23 | $3,263.97 |
| | QUIKTRIP ALPHARETTA GA 083456 04/13 (...2406) | Card | *trans.* | −$53.06 | $3,268.20 |
| | REVEILLE CAFE 640 JOHNS CREEK GA 04/13 (...2406) | Card | *meal* | −$33.38 | $3,321.26 |
| | RENTAL CAR TOLLS 877-590-9711 AZ 04/12 (...2406) | Card | *travel* | −$12.00 | $3,354.64 |
| Apr 12, 2019 | GEORGE L AUBLEY MD PC NORCROSS GA 04/11 (...2406) | Card | *medical* | −$133.00 | $3,366.64 |

Equal Opportunity Lender

JPMorgan Chase Bank, N.A. Member FDIC          ©2019 JPMorgan Chase & Co.

**MONTHLY OPERATING REPORT - INDIVIDUAL**

**ATTACHMENT NO. 3A**

## CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| Name of Bank | |
|---|---|
| Account Number | |
| Purpose of Account (Personal) | |
| Type of Account (e.g., Checking) | |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

**MONTHLY OPERATING REPORT -
INDIVIDUAL**

**ATTACHMENT NO. 3B**

## CASH DISBURSEMENTS DETAILS - BUSINESS

| Name of Bank | N/A |
|---|---|
| Account Number | |
| Purpose of Account (Business) | OPERATING |
| Type of Account (e.g., Checking) | |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

**MONTHLY OPERATING REPORT -
INDIVIDUAL**

**ATTACHMENT NO. 3C**

### CASH DISBURSEMENTS DETAILS - BUSINESS

| | |
|---|---|
| Name of Bank | N/A |
| Account Number | |
| Purpose of Account (Business) | |
| Type of Account (e.g., Checking) | |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |
| |

**MONTHLY OPERATING REPORT - INDIVIDUAL**

**ATTACHMENT NO. 4**

| ACCOUNTS RECEIVABLE RECONCILIATION (Pre- & Post- Petition) | Scheduled Amount | Current Month |
|---|---|---|
| Accounts Receivable Beginning Balance | | |
| Plus: Billings During the Month | | |
| Less: Collections During the Month | | |
| Adjustments or WriteOffs* | | |
| Accounts Receivable Ending Balance** | | |

| ACCOUNTS RECEIVABLE AGING (Pre- & Post- Petition) | Scheduled Amount | Current Month |
|---|---|---|
| 0 - 30 Days | | |
| 31 - 60 Days | | |
| 61 - 90 Days | | |
| Over 90 Days | | |
| | | |
| Total Accounts Receivable** | | |

\* Attach explanation of any adjustment or writeoff.

\*\* The "current month" of these two lines must equal.

| POST-PETITION TAXES | Beginning Tax Liability* | Amount Withheld & or Accrued |
|---|---|---|
| Federal Taxes | | |
| Withholding** | | |
| FICA - Employee | | |
| FICA - Employer | | |
| Unemployment | | |
| Income | | |
| Other (Attach List) | | |
| Total Federal Taxes | | |
| | | |
| | | |
| State & Local Taxes | | |
| Withholding | | |
| Sales | | |
| Unemployment | | |
| Real Property | | |
| Personal Property | | |
| Other (Attach List) | | |
| Total State & Local Taxes | | |
| Total Post-Petition Taxes | | |

\* The beginning tax liability should represent the liability from the prior month, or if this is the first report, the amount should be zero

\*\* Attach copies of IRS Form 6123 or your FTD coupon and payment receipt to verify payment or deposit

**MONTHLY OPERATING REPORT -
INDIVIDUAL**

**ATTACHMENT NO. 5**

| ACCOUNTS PAYABLE RECONCILIATION (Post-Petition Only) | | | |
|---|---|---|---|
| | Month | Month | Month |
| Accounts Payable Beginning Balance* | | | |
| Plus:  New Indebtedness During the Month | | | |
| Less: Amount Paid on Acct. Payables in Month | | | |
| Adjustments or WriteOffs** | | | |
| Accounts Payable Ending Balance | | | |

\*   The beginning A/P liability should represent the liability from the prior month, or if this is the first report, the amount should be zero
\*\*Attach explanation for any adjustment or write-off.

| ACCOUNTS PAYABLE LISTING | | | |
|---|---|---|---|
| [List all bills or invoices incurred since the filing of the petition (Post-Petition Only) and have NOT been paid]***. | | | |
| Vendor & Description of Bill/Invoice | Date Incurred | Days Outstanding | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

\*\*\* List any additional payables on a separate sheet and attach to this schedule.

| POST-PETITION STATUS OF SECURED NOTES, LEASES, AND ADEQUATE PROTECTION PAYMENTS | | | | | |
|---|---|---|---|---|---|
| Name of Secured Creditor / Lessor | Scheduled Monthly Payment Due | Total Past Due From Prior Month(s) | Amount Paid During Month | Total Unpaid Postpetition | Total Number of Payments Past Due |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |