# UNITED STATES BANKRUPTCY COURT
## _NORTHERN_ **DISTRICT OF** _GEORGIA_
## _ATLANTA_ **DIVISION**

IN RE: Stephen D King

}
}
}
}
}
}

**CASE NUMBER:** 18-71778

**JUDGE**

**CHAPTER 11**

**DEBTOR.**

---

# _AMENDED_ DEBTOR'S MONTHLY OPERATING REPORT (INDIVIDUAL)
## FOR THE PERIOD
**FROM** 04/01/2019 **TO** 04/30/2019

Comes now the above-named debtor and files its Monthly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated: 05/08/2019

William A Rountree
Attorney for Debtor

Debtor's Address
and Phone Number:
450 Glenmount Ct
Sandy Springs, GA 30350

Tel. (404) 977-3928

Attorney's Address
and Phone Number:
2800 N Druid Hills Rd
Building B
Atlanta, GA 30329
Bar No.
Tel. (404) 584-1244

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee. Monthly Operating Reports must be filed by the 20th day of the following month.

## SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

| | |
|---|---|
| Case Name: Stephen D. King | |
| Case Number: 18-71778 | |

Note: The information requested below is a summary of the information reported the various Schedules and Attachments contained within this report.

| | Month<br>April-19 | Cumulative<br>Total |
|---|---|---|
| CASH- Beginning of Month (Household) | $36,600.00 | $136,200.00 |
| CASH- Beginning of Month (Business) | $0.00 | $0.00 |
| Total Household Receipts | $36,600.00 | $136,200.00 |
| Total Business Receipts | $0.00 | $0.00 |
| Total Receipts | $36,600.00 | $136,200.00 |
| Total Household Disbursements | $27,405.07 | $125,059.45 |
| Total Business Disbursements | $0.00 | $0.00 |
| Total Disbursements | $27,405.07 | $125,059.45 |
| NET CASH FLOW (Total Receipts minus Total Disbursements) | $9,194.93 | $11,140.55 |
| CASH- End of Month (Individual) | $2,227.54 | $7,369.22 |
| CASH- End of Month (Business) | $0.00 | $0.00 |

### CALCULATION OF DISBURSEMENTS FOR UNITED STATES TRUSTEE QUARTERLY FEES

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS (From Above) | $27,405.07 | $125,059.45 |
| Less: Any Amounts Transferred or Paid from the Business Account to the Household Account (i.e., Salary Paid to Debtor or Owner's Draw) | $0.00 | $0.00 |
| DISBURSEMENTS FOR U.S. TRUSTEE FEE CALCULATION | $27,405.07 | $125,059.45 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief

This ___9th___ day of ___July___ 20_19_.

_____
Debtor's Signature

[ April Report Re-submitted ]

Monthly Operating Report - Individual

## SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

| Case Name: Stephen D. King |
|---|
| Case Number: 18-71778 |

Note: The information requested below is a summary of the information reported the various Schedules and Attachments contained within this report.

| | Month April-19 | Cumulative Total |
|---|---|---|
| CASH- Beginning of Month (Household) | $36,600.00 | $136,200.00 |
| CASH- Beginning of Month (Business) | $0.00 | $0.00 |
| | | |
| Total Household Receipts | $36,600.00 | $136,200.00 |
| Total Business Receipts | $0.00 | $0.00 |
| Total Receipts | $36,600.00 | $136,200.00 |
| | | |
| Total Household Disbursements | $27,405.07 | $125,059.45 |
| Total Business Disbursements | $0.00 | $0.00 |
| Total Disbursements | $27,405.07 | $125,059.45 |
| | | |
| NET CASH FLOW  (Total Receipts minus Total Disbursements) | $9,194.93 | $11,140.55 |
| | | |
| CASH- End of Month (Individual) | $9,194.93 | $11,140.55 |
| CASH- End of Month (Business) | $0.00 | $0.00 |

### CALCULATION OF DISBURSEMENTS FOR UNITED STATES TRUSTEE QUARTERLY FEES

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS (From Above) | $27,405.07 | $125,059.45 |
| Less: Any Amounts Transferred or Paid from the Business Account to the Household Account (i.e., Salary Paid to Debtor or Owner's Draw) | $0.00 | $0.00 |
| DISBURSEMENTS FOR U.S. TRUSTEE FEE CALCULATION | $27,405.07 | $125,059.45 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief

This __14th__ day of __MAY__ 20_19_.

Debtor's Signature

Monthly Operating Report - Individual

## SCHEDULE OF HOUSEHOLD
## CASH RECEIPTS AND CASH DISBURSEMENTS

| | Month April-19 | Cumulative Total |
|---|---|---|
| CASH - Beginning of Month | $36,600.00 | $136,200.00 |
| | | |
| CASH RECEIPTS | $36,600.00 | $136,200.00 |
| Salary or Cash from Business | $0.00 | $0.00 |
| Wages from Other Sources (attach list to this report) | $0.00 | $0.00 |
| Interest or Dividend Income | $0.00 | $0.00 |
| Alimony or Child Support | $0.00 | $0.00 |
| Social Security/Pension/Retirement | $0.00 | $0.00 |
| Sale of Household Assets (attach list to this report) | $0.00 | $0.00 |
| Loans/Borrowing from Outside Sources (attach list to this report) | $0.00 | $0.00 |
| Other (specify) (attach list to this report) | $0.00 | $0.00 |
| | | |
| TOTAL RECEIPTS | $36,600.00 | $136,200.00 |
| | | |
| CASH DISBURSEMENTS | | |
| Alimony or Child Support Payments | $0.00 | $0.00 |
| Charitable Contributions | $2,585.00 | $27,699.19 |
| Gifts | $0.00 | $239.68 |
| Household Expenses/Food/Clothing | $880.58 | $3,246.56 |
| Household Repairs & Maintenance | $0.00 | $4,609.04 |
| Insurance | $158.00 | $3,631.22 |
| IRA Contribution | $0.00 | $0.00 |
| Lease/Rent Payments | $0.00 | $0.00 |
| Medical/Dental Payments | $552.25 | $1,737.87 |
| Mortgage Payment(s) | $3,938.81 | $15,990.71 |
| Other Secured Payments | $0.00 | $0.00 |
| Taxes - Personal Property | $0.00 | $0.00 |
| Taxes - Real Estate | $0.00 | $0.00 |
| Taxes Other (attach schedule) | $0.00 | $0.00 |
| Travel & Entertainment | $1,177.65 | $8,871.38 |
| Tuition/Education | $0.00 | $0.00 |
| Utilities (Electric, Gas, Water, Cable, Sanitation) | $1,890.63 | $8,575.89 |
| Vehicle Expenses | $0.00 | $31.00 |
| Vehicle Secured Payment(s) | $980.59 | $2,297.26 |
| U. S. Trustee Quarterly Fees | $0.00 | $0.00 |
| Professional Fees (Legal, Accounting) | $0.00 | $11,770.10 |
| Other (attach schedule) | $15,241.56 | $36,359.55 |
| | | |
| | | |
| | | |
| Total Household Disbursements | $27,405.07 | $125,059.45 |
| | | |
| CASH - End of Month (Must equal reconciled bank statement-Attachment No. 2) | $9,194.93 | $11,140.55 |

**SK LEDGER   STEPHEN KING INCOME APRIL 2019**

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | GS MINING | Apr-19 | $ 20,000.00 |
| Line 2 | R & C Baker Homes | Apr-19 | $    400.00 |
| Line 3 | Consulting Fee | Apr-19 | $ 11,200.00 |
|  |  | Total INCOME | $ 31,600.00 |

**SK LEDGER   HOUSEHOLD INCOME APRIL 2019**

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | GS MINING (Stephen King Income) | Apr-19 | $ 20,000.00 |
| Line 2 | R & C BAKER HOMES (Stephen King Income) | Apr-19 | $    400.00 |
| Line 3 | DEBS INCOME (Deborah King Income) | Apr-19 | $ 5,000.00 |
| Line 4 | CONSULTING FEE (Stephen King Income) | Apr-19 | $ 11,200.00 |
|  |  | Total INCOME | $ 36,600.00 |

4/5/2019                                    TOTAL CHECKING (...0112) - chase.com

### Stephen King Income for April 2019

| Mar 28, 2019 | GS MINING COMPAN SENDER PPD ID: S941687665 | ACH credit | $20,000.00 |

4/30/2019                                    TOTAL CHECKING (...0112) - chase.com

## Stephen King Condo Rental Income for April 2019

Apr 26, 2019

Apr 25, 2019

Apr 24, 2019

Apr 23, 2019

Apr 22, 2019

Apr 19, 2019

Apr 18, 2019

Apr 17, 2019

REMOTE ONLINE DEPOSIT # 1  *Condo Rental*    Deposit         $400.00        $3,471.43

Apr 16, 2019

## SK LEDGER-APRIL 2019

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT | BUDGET | DIFFERENCE |
|---|---|---|---|---|---|
| LINE 1 | Household Expenses/Food/Clothing | Apr-19 | $ 880.58 | $ 2,190.00 | $ (1,309.42) |
| LINE 2 | Household Repairs & Maintenance | Apr-19 | $ - | $ 1,280.00 | $ (1,280.00) |
| LINE 3 | Insurance | Apr-19 | $ 158.00 | $ 850.00 | $ (692.00) |
| LINE 4 | Lease/Rent Payments | Apr-19 | $ - | $ 1,300.00 | $ (1,300.00) |
| LINE 5 | Medical/Dental | Apr-19 | $ 552.25 | $ 500.00 | $ 52.25 |
| LINE 6 | Mortgage Payment (s) | Apr-19 | $ 3,938.81 | $ 3,850.00 | $ 88.81 |
| LINE 7 | Charitable Contributions | Apr-19 | $ 2,585.00 | $ 4,000.00 | $ (1,415.00) |
| LINE 8 | Travel/Transportation & Entertainment | Apr-19 | $ 1,177.65 | $ 1,800.00 | $ (622.35) |
| LINE 9 | Gifts | Apr-19 | $ - | $ - | $ - |
| LINE 10 | Utilities (Electric, Gas, Water, Cable, Sanitation | Apr-19 | $ 1,890.63 | $ 1,220.00 | $ 670.63 |
| LINE 11 | Vehicle Expenses | Apr-19 | $ - | $ - | $ - |
| LINE 12 | Vehicle Secured Payment (s) | Apr-19 | $ 980.59 | $ 1,500.00 | $ (519.41) |
| LINE 13 | Professional Fees (Legal, Accounting) | Apr-19 | $ - | $ - | $ - |
| LINE 14 | Other Payment Category | Apr-19 | $ 15,241.56 | $ - | $ 15,241.56 |
| LINE 15 | Taxes | Apr-19 | $ - | $ 5,000.00 | $ (5,000.00) |
| LINE 16 | | | $ - | $ - | $ - |
| LINE 17 | | | $ - | $ - | $ - |
| LINE 18 | | | $ - | $ - | $ - |
| LINE 19 | | | $ - | $ - | $ - |
| LINE 20 | | | $ - | $ - | $ - |
| | Total Expenses Paid Out | | $ 27,405.07 | $23,490.00 | $ 3,915.07 |
| | Account Balance Carried Forward | | $ - | | |
| | Household Reconciliation Total Income | | $ 36,600.00 | | |
| | Difference | | $ 9,194.93 | | |

## SCHEDULE OF HOUSEHOLD
## CASH RECEIPTS AND CASH DISBURSEMENTS

| | Month APRIL | Cumulative Total |
|---|---|---|
| CASH - Beginning of Month | $36,600.00 | $36,600.00 |
| | | |
| CASH RECEIPTS | | |
| Salary or Cash from Business | $36,600.00 | $36,600.00 |
| Wages from Other Sources (attach list to this report) | $0.00 | $0.00 |
| Interest or Dividend Income | $0.00 | $0.00 |
| Alimony or Child Support | $0.00 | $0.00 |
| Social Security/Pension/Retirement | $0.00 | $0.00 |
| Sale of Household Assets (attach list to this report) | $0.00 | $0.00 |
| Loans/Borrowing from Outside Sources (attach list to this report) | $0.00 | $0.00 |
| Other (specify) (attach list to this report) | $0.00 | $0.00 |
| | | |
| TOTAL RECEIPTS | $36,600.00 | $36,600.00 |
| | | |
| CASH DISBURSEMENTS | | |
| Alimony or Child Support Payments | $0.00 | $0.00 |
| Charitable Contributions | $2,585.00 | $2,585.00 |
| Gifts | $0.00 | $0.00 |
| Household Expenses/Food/Clothing | $880.58 | $880.58 |
| Household Repairs & Maintenance | $0.00 | $0.00 |
| Insurance | $158.00 | $158.00 |
| IRA Contribution | $0.00 | $0.00 |
| Lease/Rent Payments | $0.00 | $0.00 |
| Medical/Dental Payments | 552.25 | 552.25 |
| Mortgage Payment(s) | $3,938.81 | $3,938.81 |
| Other Secured Payments | $0.00 | $0.00 |
| Taxes - Personal Property | $0.00 | $0.00 |
| Taxes - Real Estate | $0.00 | $0.00 |
| Taxes Other (attach schedule) | $0.00 | $0.00 |
| Travel & Entertainment | $1,177.65 | $1,177.65 |
| Tuition/Education | $0.00 | $0.00 |
| Utilities (Electric, Gas, Water, Cable, Sanitation) | $1,890.63 | $1,890.63 |
| Vehicle Expenses | $0.00 | $0.00 |
| Vehicle Secured Payment(s) | $980.59 | $980.59 |
| U. S. Trustee Quarterly Fees | $0.00 | $0.00 |
| Professional Fees (Legal, Accounting) | $0.00 | $0.00 |
| Other (attach schedule) | $15,241.56 | $15,241.56 |
| | | |
| | | |
| Total Household Disbursements | $27,405.07 | $27,405.07 |
| | | |
| CASH - End of Month (Must equal reconciled bank statement- Attachment No. 2) | $9,194.93 | $9,194.93 |

**SK LEDGER     HOUSEHOLD EXPENSES/FOOD/CLOTHING**

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | HOUSEKEEPING (ELVIRA ALVAREY) | Apr-19 | $ 462.50 |
| Line 2 | KROGER (GROCERY) | Apr-19 | $ 23.25 |
| Line 3 | KROGER (GROCERY) | Apr-19 | $ 6.20 |
| Line 4 | KROGER (GROCERY) | Apr-19 | $ 32.49 |
| Line 5 | KROGER (GROCERY) | Apr-19 | $ 79.35 |
| Line 6 | PUBLIX (GROCERY | Apr-19 | $ 276.79 |
| Line 7 | | Apr-19 | |
| Line 8 | | Apr-19 | |
| Line 9 | | Apr-19 | |
| Line 10 | | Apr-19 | |
| Line 11 | | Apr-19 | |
| Line 12 | | Apr-19 | |
| Line 13 | | Apr-19 | |
| | Total Expenses Paid Out | | $ 880.58 |
| | BUDGET | | $ 2,190.00 |
| | Difference | | $ 1,309.42 |



2/13/19, 11:34 AM

Account Dashboard

My Documents    My Rewards

Credit Card - 6735

Close

# Transaction details

**Amount**
65,550.00 Charge — annual

**Description**
Bank Card Check # 49145

April 2019  ① @ 462.50 monthly

et date
/18/2019

Elvira
Alvarez

ansaction date
/17/2019

**Reference number**
*X1708

ave questions?

you want to dispute this charge, please first call the number on the
ck of your card. You may also want to contact the merchant directly,
ich could help resolve the issue faster.

house keeping
12 months.

you see a charge you didn't authorize or don't recognize, please
ll the number on the back of your card for help. U.S. Bank is committed
protecting you and your account.



Printed from Chase Personal Online

## TOTAL CHECKING (...0112)

**$2,227.54**
Available balance

$2,227.54
Present balance

+$400.00
Deposits this month

Off
Debit card coverage

-$4,687.98
Withdrawals this month

Off
Overdraft protection

SHOWING      Search

Filtered by:    Apr 1, 2019 to Apr 30, 2019        All transactions

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| Pending | | | | |
| Apr 29, 2019 | KROGER CO 324 ATLANTA GA 915146 04/29 (...2406) | Card  gyol  ② | –$23.25 | $2,308.01 |

4/30/2019                        TOTAL CHECKING (...2406) - chase.com

| Apr 26, 2019 | KROGER CO 324 ATLANTA GA 987515 04/26 (...2406) | Card | groc ③ | -$6.20 | $2,855.02 |

Apr 25, 2019

Apr 24, 2019

Apr 23, 2019

| Apr 22, 2019 | KROGER CO 324 ATLANTA GA 805011 04/22 (...2406) | Card | groc Ⓐ | -$32.49 | $3,049.51 |

| Apr 19, 2019 | KROGER CO 324 ATLANTA GA 585503 04/19 (...2406) | Card | groc ⑥ | -$79.35 | $3,139.74 |

Apr 18, 2019

Apr 17, 2019

Apr 16, 2019

5/2/19, 12:47 AM

 Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| APR 14 2019 | PUBLIX - NORCROSS, GA | $276.79 |

Doing business as:

**Publix Super Market**

View Details on Merchant Website

7736 SPALDING DR

PEACHTREE CORNERS

GA

30092

UNITED STATES

770.417.5155

Additional Information: 0722104 7704175155

7704175155

Reference: 320191050943469364

Category: Merchandise & Supplies - Groceries

Membership Rewards® Points

277

To earn points, please make the required minimum payment by the next Payment Due Date.

**Transaction Details**

**Description**

REFER TO RECEIPT

**SK LEDGER**     **HOUSEHOLD REPAIRS/MAINTENANCE APRIL 2019**

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | | Apr-19 | $     - |
| Line 2 | | Apr-19 | $     - |
| Line 3 | | Apr-19 | $     - |
| Line 4 | | Apr-19 | $     - |
| Line 5 | | Apr-19 | $     - |
| Line 6 | | Apr-19 | $     - |
| Line 7 | | Apr-19 | $     - |
| Line 8 | | Apr-19 | $     - |
| Line 9 | | Apr-19 | $     - |
| Line 10 | | Apr-19 | $     - |
| | Total Expenses Paid Out | | $     - |
| | BUDGET | | $  1,280.00 |
| | NO REPAIRS OR MAINTENANCE FOR APRIL 2019 | | $  1,280.00 |

SK LEDGER       INSURANCE APRIL 2019

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | AAA LIFE INSURANCE | Apr-19 | $ 158.00 |
| Line 2 | | Apr-19 | $ - |
| Line 3 | | Apr-19 | $ - |
| Line 4 | | Apr-19 | $ - |
| Line 5 | | Apr-19 | $ - |
| Line 6 | | Apr-19 | $ - |
| Line 7 | | Apr-19 | $ - |
| Line 8 | | Apr-19 | $ - |
| Line 9 | | Apr-19 | $ - |
| Line 10 | | Apr-19 | $ - |
| | | Total Expenses Paid Out | $ 158.00 |
| | | BUDGET | $ 850.00 |
| | | Difference | $ 692.00 |

5/2/19, 12:50 AM

 Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| APR 12 2019 | AAA LIFE INSURANCE CO - (800)624-1662, MI | $158.00 |

Doing business as:

**AAA LIFE INSURANCE COMPANY**

View Details on Merchant Website

17900 N LAUREL PARK DR

LIVONIA

MI

48152

UNITED STATES

800.624.1662

Additional Information: 4035647686 INSURANCE

INSURANCE

Reference: 320191020885786739

Category: Business Services - Insurance Services

Membership Rewards® Points

158

To earn points, please make the required minimum payment by the next Payment Due Date,

**SK LEDGER**    **LEASE/RENT PAYMENTS APRIL  2019**

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | | Apr-19 | $    - |
| Line 2 | | Apr-19 | $    - |
| Line 3 | | Apr-19 | $    - |
| Line 4 | | Apr-19 | $    - |
| Line 5 | | Apr-19 | $    - |
| Line 6 | | Apr-19 | $    - |
| Line 7 | | Apr-19 | $    - |
| Line 8 | | Apr-19 | $    - |
| Line 9 | | Apr-19 | $    - |
| Line 10 | | Apr-19 | $    - |
| | | Total Expenses Paid Out | $    - |
| | | BUDGET | $  1,300.00 |
| | | Difference | $  1,300.00 |

**No Payments for APRIL  2019**

SK LEDGER      MEDICAL/DENTAL EXPENSES APRIL  2019

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | CVS (RX) | Apr-19 | $ 29.07 |
| Line 2 | GEORGE AUBLEY MD (DOCTOR VISIT) | Apr-19 | $ 133.00 |
| Line 3 | GEORGIA EYE PHYSICIAN (DOCTOR VISIT) | Apr-19 | $ 250.00 |
| Line 4 | WALGREENS (RX) | Apr-19 | $ 12.99 |
| Line 5 | WALGREENS (RX) | Apr-19 | $ 52.19 |
| Line 6 | GEORGE AUBLEY MD (DOCTOR VISIT) | Apr-19 | $ 75.00 |
| Line 7 | | Apr-19 | |
| Line 8 | | Apr-19 | |
| Line 9 | | Apr-19 | |
| Line 10 | | Apr-19 | |
| | | Total Expenses Paid Out | $ 552.25 |
| | | BUDGET | $ 500.00 |
| | | Difference | $ (52.25) |

4/30/2019                                          TOTAL CHECKING (...0112) - chase.com

| Apr 15, 2019 | CVS/PHARM 05646-7734 NORCROSS GA 04/15 (...2406) | Card *medical* | -$29.07 | $3,234.90 |

| Apr 12, 2019 | GEORGE L AUBLEY MD PC NORCROSS GA 04/11 (...2406) | Card *medical* | -$133.00 | $3,366.64 |

JPMorgan Chase Bank, N.A. Member FDIC            ©2019 JPMorgan Chase & Co.                        Equal Opportunity Lender

4/30/2019                                    TOTAL CHECKING (...0112) - chase.com

---

Georgia Eye Physicians Duluth GA 04/25 (...2406)        Card    *medical* ③    -$250.00                    $2,605.02

---

Apr 26, 2019

---

Apr 25, 2019

---

Apr 24, 2019

---

WALGREENS #7167 DUNWOODY GA 04/23 (...2406)        Card    *medical* ④    -$12.99                    $2,960.98

---

Apr 23, 2019

Apr 22, 2019

---

Apr 19, 2019

---

Apr 18, 2019        WALGREENS STORE 5511 C DUNWOODY GA 134751        Card    *medical* ⑤    -$52.19                    $3,263.70
                   04/18 (...2406)

---

Apr 17, 2019

---

Apr 16, 2019        GEORGE L AUBLEY MD PC NORCROSS GA 04/15 (...2406)        Card    *medical* ⑥    -$75.00                    $3,071.43

---

**SK LEDGER     MORTGAGE APRIL 2019**

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | MORTGAGE | Apr-19 | $ 3,938.81 |
| Line 2 | | Apr-19 | $    - |
| Line 3 | | Apr-19 | $    - |
| Line 4 | | Apr-19 | $    - |
| Line 5 | | Apr-19 | $    - |
| Line 6 | | Apr-19 | $    - |
| Line 7 | | Apr-19 | $    - |
| Line 8 | | Apr-19 | $    - |
| Line 9 | | Apr-19 | $    - |
| Line 10 | | Apr-19 | $    - |
| | | Total Expenses Paid Out | $ 3,938.81 |
| | | BUDGET | $ 3,850.00 |
| | | MORTGAGE MARCH 2019 | $ (88.81) |



**SK LEDGER**   **CHARITABLE CONTRIBUTIONS APRIL 2019**

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | CORNERSTONE CHRISTIAN ACADEMY | Apr-19 | $ 1,035.00 |
| Line 2 | CORNERSTONE CHRISTIAN ACADEMY | Apr-19 | $ 1,035.00 |
| Line 3 | CROSSWORLD | Apr-19 | $ 515.00 |
| Line 4 | | Apr-19 | |
| Line 5 | | Apr-19 | |
| Line 6 | | Apr-19 | |
| Line 7 | | Apr-19 | |
| Line 8 | | Apr-19 | |
| Line 9 | | Apr-19 | |
| Line 10 | | Apr-19 | |
| | Total Expenses Paid Out | | $ 2,585.00 |
| | BUDGET | | $ 4,000.00 |
| | Difference | | $ 1,415.00 |

5/2/19, 12:48 AM

 Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| APR 13 2019 | CORNERSTONE CHRISTIAN ACA - PEACHTREE CORN, GA | $1,035.00 |

Doing business as:

**CORNERSTONE CHRISTIAN ACADEMY**

5295 TRIANGLE PKWY

PEACHTREE CORNERS

GA

30092

UNITED STATES

770.441.9222

Additional Information: 4638682178 7704419222

7704419222

Reference: 320191040925570007

Category: Other - Education

Membership Rewards® Points
1,035
To earn points, please make the required minimum payment by the next Payment Due Date.

6/2/19, 12:48 AM

 Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| APR 13 2019 | CORNERSTONE CHRISTIAN ACA - PEACHTREE CORN, GA |  $1,035.00 |

Doing business as:

**CORNERSTONE CHRISTIAN ACADEMY**

5295 TRIANGLE PKWY

PEACHTREE CORNERS

GA

30092

UNITED STATES

770.441.9222

Additional Information: 4638681596 7704419222

7704419222

Reference: 320191040924528273

Category: Other - Education

Membership Rewards® Points
1,035
To earn points, please make the required minimum payment by the next Payment Due Date.

5/2/19, 12:50 AM

 **AMERICAN EXPRESS**

Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| APR 12 2019 | CROSS WORLD 084870017719012 - KANSAS CITY, MO | ③ $515.00 |

Doing business as:

**CROSS WORLD**

10000 N OAK TRAFFICWAY

KANSAS CITY

MO

64155

UNITED STATES

816.479.7059

Additional Information:
73011009104 ACTIVATION@PAYMENTSPR
ACTIVATION@PAYMENTSPRING.
Reference: 320191030902662180
Category: Other - Charities

Membership Rewards® Points
515
To earn points, please make the required minimum payment by the next Payment Due Date.

https://online.americanexpress.com/myca/shared/summary/estatement/print_doc2016-R1.html

Page 1 of 1

**SK LEDGER**     TRAVEL/TRANSPORTATION/ENTERTAINMENT

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | LONGLEAF (MEAL ENT.) | Apr-19 | $ 46.83 |
| Line 2 | ASIAN CAFÉ (MEAL ENT.) | Apr-19 | $ 33.64 |
| Line 3 | LANIER PARKING | Apr-19 | $ 5.00 |
| Line 4 | ASIAN CAFÉ (MEAL ENT.) | Apr-19 | $ 89.12 |
| Line 5 | REVEILLE CAFÉ (MEAL ENT.) | Apr-19 | $ 56.99 |
| Line 6 | VILLAGE TAVERN (MEAL ENT.) | Apr-19 | $ 57.84 |
| Line 7 | PETITE VIOLETTE (MEAL ENT.) | Apr-19 | $ 64.81 |
| Line 8 | THE EL FELIX (MEAL ENT.) | Apr-19 | $ 46.52 |
| Line 9 | SHELL OIL (GAS) | Apr-19 | $ 53.24 |
| Line 10 | LONGLEAF (MEAL ENT.) | Apr-19 | $ 75.54 |
| Line 11 | ASIAN CAFÉ (MEAL ENT.) | Apr-19 | $ 57.74 |
| Line 12 | CALI PIZZA (MEAL ENT.) | Apr-19 | $ 44.61 |
| Line 13 | BP (GAS) | Apr-19 | $ 42.29 |
| Line 14 | VILLAGE TAVERN (MEAL ENT.) | Apr-19 | $ 88.49 |
| Line 15 | PANERA BREAD (MEAL ENT.) | Apr-19 | $ 24.76 |
| Line 16 | J ALEXANDERS (MEAL ENT.) | Apr-19 | $ 56.53 |
| Line 17 | KONA GRILL (MEAL ENT.) | Apr-19 | $ 31.94 |
| Line 18 | QUIKTRIP (GAS) | Apr-19 | $ 53.06 |
| Line 19 | REVEILLE CAFÉ (MEAL ENT.) | Apr-19 | $ 33.38 |
| Line 20 | RENTAL CAR TOLLS (TRAVEL) | Apr-19 | $ 12.00 |
| Line 21 | LANIER PARKING | Apr-19 | $ 7.00 |
| Line 22 | ATLANTA BOTANICAL GARDENS | Apr-19 | $ 27.23 |
| Line 23 | VILLAGE TAVERN (MEAL ENT.) | Apr-19 | $ 37.65 |
| Line 24 | LONGHORN STEAKHOUSE (MEAL ENT.) | Apr-19 | $ 110.52 |
| Line 25 | FANDANGO (MOVIE) | Apr-19 | $ 20.92 |
| Line 26 | | Apr-19 | |
| Line 27 | | Apr-19 | |
| Line 28 | | Apr-19 | |
| Line 29 | | Apr-19 | |
| Line 30 | | Apr-19 | |
| | Total Expenses Paid Out | | $ 1,177.65 |
| | BUDGET | | $ 1,800.00 |
| | Difference | | $ 622.35 |

4/30/2019    TOTAL CHECKING (...0112) | Chase.com



Printed from Chase Personal Online

## TOTAL CHECKING (...0112)

**$2,227.54**
Available balance

$2,227.54
Present balance

+$400.00
Deposits this month

Off
Debit card coverage

-$4,687.98
Withdrawals this month

Off
Overdraft protection

SHOWING      Search

Filtered by:   Apr 1, 2019 to Apr 30, 2019      All transactions

| Date | Description | Type | | Amount | Balance |
|------|-------------|------|---|--------|---------|
| Pending | POS DEBIT LONGLEAF ATLANTA GA | Misc. *meal* debit | ① | -$46.83 | — |
|  | POS DEBIT ASIAN CAFE DUNWOODY GA | Misc. *meal* debit | ② | -$33.64 | — |
| Apr 29, 2019 |  |  |  |  |  |
|  | LANIER PARKING 21035200 ATLANTA GA 04/28 (...2406) | Card *travel* | ③ | -$5.00 | $2,331.26 |
|  | ASIAN CAFE DUNWOODY GA 04/27 (...2406) | Card *meal* | ④ | -$89.12 | $2,336.26 |
|  | REVEILLE CAFE 640 JOHNS CREEK GA 04/27 (...2406) | Card *meal* | ⑤ | -$56.99 | $2,425.38 |
|  | VILLAGE TAVERN #6 724-2831878 GA 04/26 (...2406) | Card *meal* | ⑥ | -$57.84 | $2,482.37 |

| | | | |
|---|---|---|---|
| PETITE VIOLETTE Atlanta GA 04/26 (...2406) | Card *meal* ⑦ | -$64.81 | $2,540.21 |

**Apr 26, 2019**

| | | | |
|---|---|---|---|
| Apr 25, 2019 | THE EL FELIX ALPHARETTA GA 04/24 (...2406) | Card *meal* ④ | -$46.52 | $2,861.22 |
| Apr 24, 2019 | SHELL OIL 57542377601 DORAVILLE GA 04/23 (...2406) | Card *trans.* ⑨ | -$53.24 | $2,907.74 |

| | | | |
|---|---|---|---|
| Apr 23, 2019 | LONGLEAF RESTAURANT ATLANTA GA 04/22 (...2406) | Card *meal* ⑩ | -$75.54 | $2,973.97 |

**Apr 22, 2019**

| | | | |
|---|---|---|---|
| ASIAN CAFE DUNWOODY GA 04/18 (...2406) | Card *meal* ⑪ | -$57.74 | $3,082.00 |

**Apr 19, 2019**

| | | | |
|---|---|---|---|
| CALI PIZZA KITC INC #03 ATLANTA GA 04/18 (...2406) | Card *meal* ⑫ | -$44.61 | $3,219.09 |

**Apr 18, 2019**

| | | | |
|---|---|---|---|
| BP#1722669CK 2211936 ATLANTA GA 04/17 (...2406) | Card *trans.* ⑬ | -$42.29 | $3,315.89 |
| Apr 17, 2019 | VILLAGE TAVERN #6 724-2831878 GA 04/16 (...2406) | Card *meal* ⑭ | -$88.49 | $3,358.18 |
| | PANERA BREAD #203790 NORCROSS GA 04/16 (...2406) | Card *meal* ⑮ | -$24.76 | $3,446.67 |

**Apr 16, 2019**

| | | | |
|---|---|---|---|
| J ALEXANDER'S 02000248 NORCROSS GA 04/15 (...2406) | Card *meal* ⑯ | -$56.53 | $3,146.43 |

KONA GRILL - ALPHARETTA ALPHARETTA GA 04/13    Card    *meal*    (17) −$31.94    $3,202.96
(...2406)

---

Apr 15, 2019

QUIKTRIP ALPHARETTA GA 083456 04/13 (...2406)    Card    *trans.*    (18) −$53.06    $3,268.20

REVEILLE CAFE 640 JOHNS CREEK GA 04/13 (...2406)    Card    *meal*    (19) −$33.38    $3,321.26

RENTAL CAR TOLLS 877-590-9711 AZ 04/12 (...2406)    Card    *travel*    (20) −$12.00    $3,354.64

---

Apr 12, 2019

JPMorgan Chase Bank, N.A. Member FDIC    ©2019 JPMorgan Chase & Co.    Equal Opportunity Lender

Export-4

| Date | Description | Memo | Amount Debit | Amount Credit |
|---|---|---|---|---|
| 04/22/2019 | Withdrawal Visa Check Card | LANIER PARKING 21035200 ATLANTA GA Date 04/21/19 24298109112002988068023523 Card 0024 | (21) -7 | |
| 04/22/2019 | Withdrawal Visa Check Card | ATLANTA BOTANICAL GARDE ATLANTA GA Date 04/21/19 24696519112838000547364 7891 Card 0024 | (22) -27.23 | |
| 04/04/2019 | Withdrawal Visa Check Card | VILLAGE TAVERN #8 724-39831878 GA Date 04/03/19 24009379093839301630573 5812 Card 0024 | (23) -97.85 | |

5/2/19, 12:46 AM

 Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| APR 18 2019 | LONGHORN STEAKS - ROSWELL, GA | (24) $110.52 |

Doing business as:

**Longhorn Steakhouse**
View Details on Merchant Website

900 MANSELL RD

ROSWELL

GA

30076-4815

UNITED STATES

770.642.8588

Additional Information: 24341 770-642-8588

770-642-8588

Reference: 320191080005378276

Category: Restaurant - Restaurant

Membership Rewards® Points

111

To earn points, please make the required minimum payment by the next Payment Due Date.

**Transaction Details**

**Description**

FOOD/BEVERAGE

5/2/19, 12:47 AM

 Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| APR 13 2019 | AplPay FANDANGO - BEVERLY HIL, CA |  $20.92 |

Doing business as:

**FANDANGO/AMC**
View Details on Merchant Website

711 5TH AVE

NEW YORK

NY

10022-3111

UNITED STATES

866.857.5191

Additional Information: 3464P8Y3 866-857-5191
886-857-5191
Reference: 320191030902972431
Category: Entertainment - Theatrical Events

Membership Rewards® Points
21
To earn points, please make the required minimum payment by the next Payment Due Date.

**Transaction Details**

**Description**

FANDANGO

**SK LEDGER**      **GIFTS APRIL 2019**

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT | |
|---|---|---|---|---|
| Line 1 | | Apr-19 | $ | - |
| Line 2 | | Apr-19 | $ | - |
| Line 3 | | Apr-19 | $ | - |
| Line 4 | | Apr-19 | $ | - |
| Line 5 | | Apr-19 | $ | - |
| Line 6 | | Apr-19 | $ | - |
| Line 7 | | Apr-19 | $ | - |
| Line 8 | | Apr-19 | $ | - |
| Line 9 | | Apr-19 | $ | - |
| Line 10 | | Apr-19 | $ | - |
| | | Total Expenses Paid Out | $ | - |
| | | BUDGET | $ | - |
| | | NO GIFTS FOR APRIL 2019 | $ | - |

**SK LEDGER**    **UTILITIES APRIL 2019**

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | Verizon Wireless (Cellphone) | Apr-19 | $ 726.90 |
| Line 2 | Gas South (Gas) | Apr-19 | $ 201.72 |
| Line 3 | Comcast (Cable) | Apr-19 | $ 231.22 |
| Line 4 | Comcast (Cable) | Apr-19 | $ 351.21 |
| Line 5 | GPC (Electricity) | Apr-19 | $ 379.58 |
| Line 6 | | Apr-19 | |
| Line 7 | | Apr-19 | |
| Line 8 | | Apr-19 | $ - |
| Line 9 | | Apr-19 | $ - |
| | | Total Expenses Paid Out | $ 1,890.63 |
| | | BUDGET | $ 1,220.00 |
| | | Difference | $ (670.63) |

5/2/19, 12:51 PM

 Transaction Details Prepared for
**Deborah A Xing**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| APR 10 2019 | VZWRLSS BILL PAY VE - 800-922-0204, FL |  $726.90 |

Doing business as:

**VERIZON WIRELESS WALLET VE**

View Details on Merchant Website

899 Heathrow Park Lane

Lake Mary

FL

32746

UNITED STATES

800.922.0204

Additional Information: E0TG0000000BILL PAY

BILL PAY

Reference: 320191010879543873

Category: Communications - Mobile Telecom

Membership Rewards® Points

727

To earn points, please make the required minimum payment by the next Payment Due Date.

5/2/19, 12:49 AM

 Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| APR 13 2019 | **GAS SOUTH - (877)472-4932, GA** | $201.72 |

Doing business as:

**GAS SOUTH**

View Details on Merchant Website

3625 CUMBERLAND BLVD SE STE 1500

ATLANTA

GA

30339

UNITED STATES

877.472.4932

Additional Information: 11229709 UTILITY

UTILITY

Reference: 320191040927016085

Category: Other - Utilities

Membership Rewards® Points

202

To earn points, please make the required minimum payment by the next Payment Due Date.

6/2/19, 12:49 AM

 Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| APR 29 2019 | **COMCAST CABLE COMM - 800-COMCAST, GA** | $231.22 |

Doing business as:

**COMCAST ATLANTA REC**

2925 COURTYARDS DR

NORCROSS

GA

30071-1555

UNITED STATES

800.266.2278

Additional Information: 72459375WUV CABLE SVCS

CABLE SVCS

Reference: 320191200200891333

Category: Communications - Cable & Internet Comm



Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| APR 25 2019 | **COMCAST CABLE COMM - 800-COMCAST, GA** | $351.21 |

Doing business as:

**COMCAST ATLANTA REC**

2925 COURTYARDS DR

.

NORCROSS

GA

30071-1555

UNITED STATES

800.266.2278

Additional Information: 914981334UN CABLE SVCS

CABLE SVCS

Reference: 320191160134883240

Category: Communications - Cable & Internet Comm

Export-4

| Date | Description | Memo | Amount Debit | Amount Credit |
|---|---|---|---|---|
| | **Withdrawal GPC** | | | |
| 04/19/2019 | Withdrawal GPC | TYPE: GPC EFT ID: 15E0267110 CO: GPC ACH Trace Number: 1110300180982203 |  376.55 | |

**SK LEDGER**   VEHICLE EXPENSES (REPAIRS) APRIL 2019

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | | Apr-19 | |
| Line 2 | | Apr-19 | $   - |
| Line 3 | | Apr-19 | $   - |
| Line 4 | | Apr-19 | $   - |
| Line 5 | | Apr-19 | $   - |
| Line 6 | | Apr-19 | $   - |
| Line 7 | | Apr-19 | $   - |
| Line 8 | | Apr-19 | $   - |
| Line 9 | | Apr-19 | $   - |
| Line 10 | | Apr-19 | $   - |
| | Total Expenses Paid Out | | $   - |
| | BUDGET | | $   - |
| | NO VEHICLE EXPENSES FOR APRIL 2019 | | $   - |

SK LEDGER      VEHICLE PAYMENTS APRIL 2019

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | ENTERPRISE CAR | Apr-19 | $ 980.59 |
| Line 2 | | Apr-19 | $ - |
| Line 3 | | Apr-19 | $ - |
| Line 4 | | Apr-19 | $ - |
| Line 5 | | Apr-19 | $ - |
| Line 6 | | Apr-19 | $ - |
| Line 7 | | Apr-19 | $ - |
| Line 8 | | Apr-19 | $ - |
| Line 9 | | Apr-19 | $ - |
| Line 10 | | Apr-19 | $ - |
| | Total Expenses Paid Out | | $ 980.59 |
| | BUDGET | | $ 1,500.00 |
| | VEHICLE PAYMENTS FOR MARCH | | $ 519.41 |

5/2/19, 12:52 AM

 Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| APR 8 2019 | ENTERPRISE 078699 01810078699 - DUNWOODY, GA | $980.59 |

Doing business as:

**Enterprise Rent A Car**
View Details on Merchant Website

1400 DUNWOODY VILLAGE PKW

ATLANTA

GA

30338-4123

UNITED STATES

770.394.2279

Additional Information: 024734477 770-3942279
Reference: 320190990845776414
Category: Travel - Vehicle Rental

**Rental Details**

Pick up

**DUNWOODY GA**

Return

**DUNWOODY GA**

Agreement Number: 51YNLT

Renter Name:KINGSTEVEN

**SK LEDGER**    PROFESSIONAL FEES APRIL 2019

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | | Apr-19 | $    - |
| Line 2 | | Apr-19 | $    - |
| Line 3 | | Apr-19 | $    - |
| Line 4 | | Apr-19 | $    - |
| Line 5 | | Apr-19 | $    - |
| Line 6 | | Apr-19 | $    - |
| Line 7 | | Apr-19 | $    - |
| Line 8 | | Apr-19 | $    - |
| Line 9 | | Apr-19 | $    - |
| Line 10 | | Apr-19 | $    - |
| | | Total Expenses Paid Out | $    - |
| | | BUDGET | $    - |
| | NO PROFESSIONAL FEES PAID FOR APRIL 2019 | | $    - |

**SK LEDGER    OTHER EXPENSES (MISC) APRIL 2019**

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT |
|---|---|---|---|
| Line 1 | Payment to Deborah King towards household expenses | Apr-19 | $ 15,000.00 |
| Line 2 | BARNES & NOBLE | Apr-19 | $ 4.23 |
| Line 3 | ADT SECURITY | Apr-19 | $ 67.36 |
| Line 4 | AMAZON DOWNLOAD | Apr-19 | $ 3.99 |
| Line 5 | MOZY.COM. | Apr-19 | $ 49.99 |
| Line 6 | RING.COM | Apr-19 | $ 100.00 |
| Line 7 | NETFLIX | Apr-19 | $ 15.99 |
| Line 8 | | Apr-19 | |
| Line 9 | | Apr-19 | |
| Line 10 | | Apr-19 | |
| | Total Expenses Paid Out | | $ 15,241.56 |
| | BUDGET | | $ - |
| | Difference | | $ (15,241.56) |

4/5/2019                                   TOTAL CHECKING (...0112) - chase.com



Printed from Chase Personal Online

## TOTAL CHECKING (...0112)

**$5,081.68**
Available balance

$5,081.68
Present balance

+$0.00
Deposits this month

Off
Debit card coverage

-$1,400.51
Withdrawals this month

Off
Overdraft protection

### April wire of $15,000.00 to Deborah King towards household expenses

SHOWING     Search

Filtered by:     Mar 1, 2019 to Mar 31, 2019     All transactions

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|

Mar 29, 2019

ONLINE DOMESTIC WIRE TRANSFER VIA: FECU     Outgoing     -$15,000.00
ATL/261171338 A/C: DEBORAH A KING SANDY SPRINGS     wire
GA 30350 US IMAD: 0329B1QGC07C015470 TRN:     transfer
4870100088ES 03/29

TOTAL CHECKING (...0112) - chase.com

Apr 15, 2019

BARNESNOBLE 5141 Peach NORCROSS GA 703783 04/15   Card          –$4.23              $3,263.97
(...2406)

Apr 12, 2019

JPMorgan Chase Bank, N.A. Member FDIC              ©2019 JPMorgan Chase & Co.                    Equal Opportunity Lender

5/2/19, 12:53 AM

 Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| APR1 2019 | ADT SECURITY*202576572 - WWW.ADT.COM, FL | ③ $67.36 |

Doing business as:

**Adt Security Services**
View Details on Merchant Website.

1501 YAMATO ROAD

BOCA RATON

FL

33431

UNITED STATES

800.238.2455

Additional Information: C26HZ6M0 SECURITY

SECURITY

Reference: 320190920 20592616

Category: Business Services - Professional Services

Membership Rewards® Points

67

To earn points, please make the required minimum payment by the next Payment Due Date.

https://online.americanexpress.com/myca/shared/summary/estatement/print_doc2016-R1.html

5/2/19, 12:49 AM

 Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| APR 13 2019 | PRIME VIDEO*MZ0AA24Q0 - 888-802-3080, WA | ④ $3.99 |

Doing business as:

**AMAZON DIGITAL DOWNLOADS**
View Details on Merchant Website

410 TERRY AVE N

SEATTLE

WA

98109

UNITED STATES

Additional Information: 3OS61VTL9DI DIGITAL

DIGITAL

Reference: 320191040931794894

Category: Merchandise & Supplies - Internet Purchase

Membership Rewards® Points
4
To earn points, please make the required minimum payment by the next Payment Due Date.

5/2/19, 12:44 AM

 Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| APR 24 2019 | MOZY - BOSTON, MA | $49.99 |

Doing business as:

**MOZY.COM - CYBER SOURCE**

View Details on Merchant Website

2162 GROVE PKWY

STE 200

PLEASANT GROVE

UT

84062-6728

UNITED STATES

801.756.2331

Additional Information: 91021646819 8017562331
8017562331

Reference: 320191150 11815312

Category: Merchandise & Supplies - Internet Purchase



Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXXXXX-72009**

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| APR 12 2019 | RING.COM RING MULTICAM - SANTA MONICA, CA | (6) | $100.00 |

Doing business as:

**RING-1**

1523 26TH STREET

SANTA MONICA

CA

90404

UNITED STATES

800.656.1918

Additional Information: OPSNT_ES4ZG +18006561918
+18006561918
Reference: 320191020092401216
Category: Merchandise & Supplies - Wholesale Stores

Membership Rewards® Points
100
To earn points, please make the required minimum payment by the next Payment Due Date.

5/2/19, 12:53 AM



Transaction Details Prepared for
**Deborah A King**
Account Number
**XXXX-XXX-XXX-72009**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| APR 2 2019 | NETFLIX.COM - 866-579-7172, CA | $15.99 |

⑦

**Doing business as:**

**NETFLIX.COM 866-579-7172**

View Details on Merchant Website

100 WINCHESTER CIR

LOS GATOS

CA

95032

UNITED STATES

888.638.3549

Additional Information: 28209731704 SUBSCRIPTION

SUBSCRIPTION

Reference: 320190920717721443

Category: Entertainment - Other Entertainment

Membership Rewards® Points
16
To earn points, please make the required minimum payment by the next Payment Due Date.

**SK LEDGER**    **TAXES**

| Line Items | Cash Disbursements | PYMT MONTH | PAYMENT | |
|---|---|---|---|---|
| Line 1 | | Apr-19 | $ | - |
| Line 2 | | Apr-19 | $ | - |
| Line 3 | | Apr-19 | $ | - |
| Line 4 | | Apr-19 | $ | - |
| Line 5 | | Apr-19 | $ | - |
| Line 6 | | Apr-19 | $ | - |
| Line 7 | | Apr-19 | $ | - |
| Line 8 | | Apr-19 | $ | - |
| Line 9 | | Apr-19 | $ | - |
| Line 10 | | Apr-19 | $ | - |
| | | Total Expenses Paid Out | $ | - |
| | | BUDGET | $ | 5,000.00 |
| | | Difference | $ | 5,000.00 |

NO TAX PAYMENTS FOR APRIL 2019

## SCHEDULE OF BUSINESS
## CASH RECEIPTS AND CASH DISBURSEMENTS

| | Month | Cumulative |
|---|---|---|
| | APRIL | Total |
| **CASH - Beginning of Month** | N/A | |
| | | |
| **BUSINESS CASH RECEIPTS** | | |
| Cash Sales | | |
| Account Receivable Collection | | |
| Loans/Borrowing from Outside Sources (attach list to this report) | | |
| Rental Income | | |
| Sale of Business Assets (attach list to this report) | | |
| Other (specify) (attach list to this report) | | |
| | | |
| **Total Business Receipts** | | |
| | | |
| **BUSINESS CASH DISBURSEMENTS** | | |
| Net Payroll (Excluding Self) | | |
| Salary Paid to Debtor or Owner's Draw (e.g., transfer to Household Account) | | |
| Taxes - Payroll | | |
| Taxes - Sales | | |
| Taxes Other (attach schedule) | | |
| Contract Labor (Subcontractors) | | |
| Inventory Purchases | | |
| Secured/Lease Payments (Business) | | |
| Utilities (Business) | | |
| Insurance | | |
| Vehicle Expenses | | |
| Travel & Entertainment | | |
| Repairs and Maintenance | | |
| Supplies | | |
| Charitable Contributions/Gifts | | |
| Purchase of Fixed Assets | | |
| Advertising | | |
| Bank Charges | | |
| Other (attach schedule) | | |
| | | |
| **Total Business Disbursements** | | |
| | | |
| **CASH - End of Month (Must equal reconciled bank statement - Attachment No. 2)** | | |

Monthly Operating Report - Individual

MONTHLY OPERATING REPORT –
INDIVDUAL

ATTACHMENT NO. 1

| QUESTIONNAIRE | Jan-19 | YES* | NO |
|---|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business during this reporting period? | | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account? | | X | |
| 3. Are any post-petition receivables (accounts; notes; or loans) due from any relatives, insiders, or related party? | | | X |
| 4. Have any payments been made on pre-petition liabilities this reporting period? | | | X |
| 5. Have any post-petition loans been received by the debtor from any party? | | | X |
| 6. Are any post-petition payroll taxes past due? | | | X |
| 7. Are any post-petition state or federal income taxes past due? | | | X |
| 8. Are any post-petition state or local sales taxes past due? | | | X |
| 9. Are any post-petition real estate taxes past due? | | | X |
| 10. Are any amounts owe't to post-petition creditors/vendors delinquent? | | | X |
| 11. Are any wage payments past due? | | | X |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| INSURANCE INFORMATION | YES | NO* |
|---|---|---|
| 1. Are real and personal property, vehicle/auto, general liability; fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | | |
|---|---|---|---|
| TYPE of POLICY    and    CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| HOMEOWNERS INSURANCE & PERSONAL PROPERTY.    STATEFARM | 1/4/19-1/4/20 | $3,067.00   ANNUALLY | $0.00 |
| CONDO INSURANCE                STATEFARM | 4/7/18-4/7/19 | $90.00   MONTHLY | $0.00 |
| | | | |
| | | | |

____ Check here if United States Trustee has been listed as a Certificate Holder on all policies of insurance.

DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:

Estimated Date of Filing the Plan of Reorganization and Disclosure Statement:  UNKNOWN

**Attachment No. 1 - Questionaire (explanation of question #2)**

**2. Have any funds been disbursed from any account other than a debtor in possession account?**

**Answer: YES**

**Explanation:**

Income reported as household income. Filee is responsible party and reimburses spouse Deborah King for any household expenses paid from her account.

Please see detailed transactions for the month of APRIL 2019 paid by Deborah King on Stephen Kings behalf

Account Holder: Deborah King

| Account Type | Item Paid | Amount Paid |
|---|---|---|
| AMERICAN EXPRESS | CORNERSTONE CHRISTIAN ACADEMY | $ 1,035.00 |
| AMERICAN EXPRESS | CORNERSTONE CHRISTIAN ACADEMY | $ 1,035.00 |
| AMERICAN EXPRESS | CROSS WORLD | $ 515.00 |
| AMERICAN EXPRESS | COMCAST CABLE | $ 231.22 |
| AMERICAN EXPRESS | COMCAST CABLE | $ 351.21 |
| AMERICAN EXPRESS | GAS SOUTH | $ 201.72 |
| AMERICAN EXPRESS | ENTERPRISE RENT A CAR | $ 980.59 |
| AMERICAN EXPRESS | LONGHORN STEAK HOUSE | $ 110.52 |
| AMERICAN EXPRESS | FANDANGO | $ 20.92 |
| AMERICAN EXPRESS | ADT SECURITY | $ 67.36 |
| AMERICAN EXPRESS | AMAZON DOWNLOAD | $ 3.99 |
| AMERICAN EXPRESS | MOZY.COM | $ 49.99 |
| AMERICAN EXPRESS | AAA LIFE INSURANCE | $ 158.00 |
| ASSOCIATED CREDIT UNI | LANIER PARKING | $ 7.00 |
| ASSOCIATED CREDIT UNI | ATLANTA BOTANICAL GARDENS | $ 27.23 |
| ASSOCIATED CREDIT UNI | GPC | $ 379.58 |
| ASSOCIATED CREDIT UNI | MORTGAGE | $ 3,938.81 |
| ASSOCIATED CREDIT UNI | VILLAGE TAVERN | $ 37.65 |
| US BANK | ELVIRA ALVARLEY (HOUSEKEEPING) | $ 462.50 |
| AMERICAN EXPRESS | VERIZON WIRELSS | $ 726.90 |
| AMERICAN EXPRESS | RING.COM | $ 100.00 |
| AMERICAN EXPRESS | PUBLIX | $ 276.79 |
| AMERICAN EXPRESS | NETFLIX | $ 15.99 |
| | TOTAL | $ 10,732.97 |
| | Payment From Stephen King for Household Expenses | $ 15,000.00 |
| | Variance | $ 4,267.03 |

State Farm Fire and Casualty Company
A Stock Company With Home Offices in Bloomington, Illinois

11350 Johns Creek Parkway
Duluth, GA 30098-0001

**State Farm**

# RENEWAL DECLARATIONS

ATE      11-27-2711-FA97 F R W
         002814 3290
KING, DEBORAH A
450 GLENMONT CT
ATLANTA GA 30350-1067

**AMOUNT DUE:** None
Payment is due by TO BE PAID BY MORTGAGEE

**Policy Number:** 11-BC-B781-5

**Policy Period:** 12 Months
**Effective Dates:** JAN 04 2019 to JAN 04 2020
The policy period begins and ends at 12:01 am standard
time at the residence premises.

**Your State Farm Agent**
STEPHEN COLE
200 ALLEY RD STE 400
ATLANTA GA    30328-4868

Phone: (404) 856-3950  or  (404) 856-3998.

## Homeowners Policy

**Location of Residence Premises**
450 GLENMONT CT
ATLANTA GA 30350-1067

**Construction:** Masonry Veneer
**Year Built:** 1986

**Automatic Renewal**
If the POLICY PERIOD is shown as 12 MONTHS, this policy will be renewed automatically subject to the premiums, rules,
and forms in effect for each succeeding policy period. If this policy is terminated, we will give you and the Mortgagee/Lien-
holder written notice in compliance with the policy provisions or as required by law.

## IMPORTANT MESSAGES

NOTICE: You will be receiving a second envelope that will contain your new Policy Booklet and Important Notice
Regarding your New Policy. Please call your agent if you have any questions.
NOTICE: Information concerning changes to your policy coverage is included. Please call your agent with any questions.
Please help us update the data used to determine your premium. Contact your agent with the year each of
your home's utilities (wiring/cooling, plumbing, or electrical) and roof were last updated.

## PREMIUM

Annual Premium                                                                                    $3,957.00
Your premium has already been adjusted by the following:
Home/Auto Discount                    Claim Record Discount

**Total Premium**                                                                                 $3,957.00

Prepared  NOV 12 2018
HO-2000
002280  4435
GA-13-04-01-07-01

Page 1 of 4

**State Farm**

| NAMED INSURED | MORTGAGEE AND ADDITIONAL INTERESTS | |
|---|---|---|
| KING, DEBORAH | **Mortgagee**<br>WELLS FARGO BANK NA #708<br>ITS SUCCESSORS AND/OR ASSIGNS<br>PO BOX 5708<br>SPRINGFIELD OH 45501-5708 | Loan Number:<br>0553095142 |
| | **2nd Mortgagee**<br>FIDELITY BANK<br>DBA FIDELITY BANK MORTGAGE<br>ISAOA/ATIMA<br>PO BOX 105075<br>ATLANTA GA 30348-5075 | Loan Number:<br>0613500800 |
| | **3rd Mortgagee**<br>HOPPEMORTGAGE, LLC<br>2472 JETT FERRY RD STE 400-195<br>DUNWOODY GA 30338-3059 | Loan Number:<br>120216 |

## SECTION I - PROPERTY COVERAGES AND LIMITS

| Coverage | Limit of Liability |
|---|---|
| A Dwelling | $ 732,800 |
| Other Structures | $ 73,280 |
| B Personal Property | $ 549,600 |
| C Loss of Use | $ 219,840 |
| Fungus (including Mold) Limited Coverage | $ 10,000 |
| **Additional Coverages** | |
| Arson Reward | $1,000 |
| Credit Card, Bank Fund Transfer Card, Forgery, and Counterfeit Money | $1,000 |
| Debris Removal | Additional 5% available/$1,000 tree debris<br>$500 per occurrence |
| Fire Department Service Charge | $10,000 |
| Fuel Oil Release | $1,000 |
| Locks and Remote Devices | |
| Trees, Shrubs, and Landscaping | 5% of Coverage A amount/$750 per item |

## SECTION II - LIABILITY COVERAGES AND LIMITS

| Coverage | Limit of Liability |
|---|---|
| L Personal Liability (Each Occurrence) | $ 300,000 |
| Damage to the Property of Others | $ 1,000 |
| M Medical Payments to Others (Each Person) | $ 5,000 |

## INFLATION

Inflation Coverage Index: 282.9

## DEDUCTIBLES

| Section I Deductible | Deductible Amount |
|---|---|
| All Losses 1/2% | $ 3,664 |

## LOSS SETTLEMENT PROVISIONS

A1 Replacement Cost - Similar Construction
B1 Limited Replacement Cost - Coverage B



# CERTIFICATE OF PROPERTY INSURANCE

| | DATE (MM/DD/YYYY) |
|---|---|
| | 05/07/2019 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

| PRODUCER | CONTACT NAME: Scott Clark | | |
|---|---|---|---|
| Scott Clark StateFarm 3011 W Galbraith Rd Cincinnati, OH 45239-4222 | PHONE (A/C, No, Ext): (513) 521-0070 | FAX (A/C, No): (513) 522-9810 | |
| | E-MAIL ADDRESS: scott.clark.bxzu@statefarm.com | | |
| | PRODUCER CUSTOMER ID: | | |
| | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| INSURED | INSURER A : State Farm Fire and Casualty Company | | 25143 |
| Crestview Heights II c/o Charlene Baker 11277 Pippin Rd | INSURER B : | | |
| | INSURER C : | | |
| | INSURER D : | | |
| Cincinnati, OH 45231-1201 | INSURER E : | | |
| | INSURER F : | | |

| COVERAGES | CERTIFICATE NUMBER: | REVISION NUMBER: |
|---|---|---|

LOCATION OF PREMISES / DESCRIPTION OF PROPERTY (Attach ACORD 101, Additional Remarks Schedule, if more space is required)
REFER TO ACORD 101

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YYYY) | POLICY EXPIRATION DATE (MM/DD/YYYY) | COVERED PROPERTY | | LIMITS |
|---|---|---|---|---|---|---|---|---|
| X | PROPERTY | J | | | | X | BUILDING | $ 1,306,900 |
| | CAUSES OF LOSS | DEDUCTIBLES | | | | | PERSONAL PROPERTY | $ |
| | BASIC | BUILDING $5,000 | | | | | BUSINESS INCOME | $ SEE ACORD 101 |
| | BROAD | CONTENTS | | | | | EXTRA EXPENSE | $ SEE ACORD 101 |
| X | SPECIAL | | | | | | RENTAL VALUE | $ SEE ACORD 101 |
| | EARTHQUAKE | 10% | 95-KW-3236-8 | 04/07/2019 | 04/07/2020 | | BLANKET BUILDING | $ |
| | WIND | | | | | | BLANKET PERS PROP | $ |
| | FLOOD | | | | | | BLANKET BLDG & PP | $ |
| | | | | | | | | $ |
| | INLAND MARINE | | TYPE OF POLICY | | | | | $ |
| | CAUSES OF LOSS | | | | | | | $ |
| | NAMED PERILS | | POLICY NUMBER | | | | | $ |
| | CRIME | | TYPE OF POLICY | | | | | $ |
| | TYPE OF POLICY | | | | | | | $ |
| X | BOILER & MACHINERY / EQUIPMENT BREAKDOWN | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |

SPECIAL CONDITIONS / OTHER COVERAGES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
REFER TO ACORD 101.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Cincinnati Federal ISAOA/ATIMA 6581 Harrison Ave Cincinnati, OH 45247-2810 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| | AUTHORIZED REPRESENTATIVE |
| | IF SIGNATURE IS REQUIRED, PLEASE CONTACT AGENT. |

© 1995-2015 ACORD CORPORATION. All rights reserved.

ACORD 24 (2016/03)
1004346

The ACORD name and logo are registered marks of ACORD

2009 142961 209 05-25-2017

AGENCY CUSTOMER ID: _____

LOC #: _____

# ACORD®  ADDITIONAL REMARKS SCHEDULE

Page  1  of  1

| AGENCY | | NAMED INSURED |
|---|---|---|
| Scott Clark | | Crestview Heights III |
| **POLICY NUMBER** | | |
| 95-KW-3236-8 | | |
| **CARRIER** | **NAIC CODE** | |
| State Farm Fire and Casualty Company | 25143 | **EFFECTIVE DATE:**     04/07/2019 |

## ADDITIONAL REMARKS

THIS ADDITIONAL REMARKS FORM IS A SCHEDULE TO ACORD FORM,

FORM NUMBER:  24     FORM TITLE:  Certificate of Property Insurance

**Unit Owner:**

Stephen D King - 5465 Camelot Dr Apt 28 - Fairfield, - OH - 45014-4046 - Unit Loan Number:00000 - Number Of Units: 0012

**Association Type:**   Residential Community Association Policy

**Forms, Options and Endorsements:**

| | | | |
|---|---|---|---|
| CMP-4100 | Businessowners Coverage Form | CMP-4295.1 | Amendatory Endorsement |
| CMP-4719.1 | Earthquake Volcanic Eruption | FE-6999.2 | Terrorism Insurance Coverage |
| CMP-4550 | Residential Community Assoc | CMP-4710 | Emp Dishonesty    $25,000 |
| CMP-4508 | Money and Securities | CMP-4705.2 | Loss of Income & Extra Expnse |
| FE-3650 | Actual Cash Value Endorsement | CMP-4561.1 | Policy Endorsement |

**Coverages:**

| | |
|---|---|
| Business Liability | $1,000,000 |
| Medical Payments | $5,000 |
| Products-Completed Operations | $2,000,000 |
| General Aggregate | $2,000,000 |

**Coverage**

Unless otherwise endorsed, this policy provides replacement cost coverage on described property and common areas detailed within the Association bylaws including the following types of property within a unit, regardless of ownership:

1.     Fixtures, Improvements and alterations that are a part of the building or structure; and
2.     Appliances such as those used for refrigerating, ventilating, cooking, dishwashing, laundering, security or housekeeping.

Replacement cost coverage Is subject to the terms and conditions of the policy and any endorsements.

Coverage under this policy may have been modified to provide actual cash value coverage rather than replacement cost coverage, or to remove specified property from coverage, if any endorsement containing in its title "ACV" or "Actual Cash Value," or "Additional Property Not Covered" is identified on this Certificate of Insurance.

Endorsements: FE-3650, FE-3653, FE-3658, and FE-3659 (Actual Cash Value) - These endorsements describe what the term "actual cash value" means where used in the policy. *However, these endorsements do not change any replacement cost coverage provided by the policy.*

This policy provides coverage on a standalone/individual condominium association.

**Commercial General Liability**

State Farm refers to this coverage as Business Liability Coverage. Coverage amount shown is Per Occurrence.

**Loss of Rents, Loss of Income and Extra Expense**

If this coverage is shown, limits are "Actual Loss Sustained". Contact the agent to confirm the number of day's coverage.

ACORD 101 (2008/01)                                                      © 2008 ACORD CORPORATION, All rights reserved.

1004346

The ACORD name and logo are registered marks of ACORD

2009 142961 209 05-26-2017

**MONTHLY OPERATING REPORT - INDIVIDUAL**                           **ATTACHMENT NO. 2**

## BANK ACCOUNT RECONCILIATIONS

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | CHASE | | | |
| Account Number: | 000000369150112 | | | |
| Purpose of Account (Business/Personal) | PERSONAL | | | |
| Type of Account (e.g. checking) | CHECKING | | | |
| | | | | |
| 1.  Balance per Bank Statement | $2,227.54 | | | |
| 2.  ADD:  Deposits not credited (attach list to this report) | | | | |
| 3.  SUBTRACT:  Outstanding Checks (attach list) | | | | |
| 4.  Other Reconciling Items (attach list to this report) | | | | |
| 5.  Month End Balance (Must Agree with Books) | $2,227.54 | | | |
| TOTAL OF ALL ACCOUNTS | | | | $2,227.54 |

Note:  Attach a copy of the bank statement and bank reconciliation for each account.

| Investment Account Information Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note:  Attach a copy of each investment account statement.

SK LEDGER            BALANCE CARRIED FORWARD MAY 2019

| Line Items | Cash Disbursements | PYMT MONTH | ACCOUNT BALANCE |
|---|---|---|---|
| Line 1 | CHASE ACCOUNT 0112 | Apr-19 | $       2,227.54 |
| Line 2 | | Apr-19 | |
| Line 2 | | Apr-19 | |
| | Total BALANCE CARRIED FORWARD | | $       2,227.54 |

****Steves consulting fee for May $5600

4/30/2019    TOTAL CHECKING (...0112) - chase.com



**CHASE**

Printed from Chase Personal Online

## TOTAL CHECKING (...0112)

**$2,227.54**
Available balance

**$2,227.54**
Present balance

**+$400.00**
Deposits this month

Off
Debit card coverage

**-$4,687.98**
Withdrawals this month

Off
Overdraft protection

SHOWING      Search

Filtered by:   Apr 1, 2019 to Apr 30, 2019       All transactions

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| Pending | POS DEBIT LONGLEAF ATLANTA GA | Misc. *meal* debit | -$46.83 | — |
|  | POS DEBIT ASIAN CAFE DUNWOODY GA | Misc. *meal* debit | -$33.64 | — |
| Apr 29, 2019 | KROGER CO 324 ATLANTA GA 915146 04/29 (...2406) | Card *grod* | -$23.25 | $2,308.01 |
|  | LANIER PARKING 21035200 ATLANTA GA 04/28 (...2406) | Card *travel* | -$5.00 | $2,331.26 |
|  | ASIAN CAFE DUNWOODY GA 04/27 (...2406) | Card *meal* | -$89.12 | $2,336.26 |
|  | REVEILLE CAFE 640 JOHNS CREEK GA 04/27 (...2406) | Card *meal* | -$56.99 | $2,425.38 |
|  | VILLAGE TAVERN #6 724-2831878 GA 04/26 (...2406) | Card *meal* | -$57.84 | $2,482.37 |

TOTAL CHECKING (...0412) - chase.com

| | | | | |
|---|---|---|---|---|
| | PETITE VIOLETTE Atlanta GA 04/26 (...2406) | Card *meal* | –$64.81 | $2,540.21 |
| | Georgia Eye Physicians Duluth GA 04/25 (...2406) | Card *medical* | –$250.00 | $2,605.02 |
| Apr 26, 2019 | KROGER CO 324 ATLANTA GA 987515 04/26 (...2406) | Card *groc* | –$6.20 | $2,855.02 |
| Apr 25, 2019 | THE EL FELIX ALPHARETTA GA 04/24 (...2406) | Card *meal* | –$46.52 | $2,861.22 |
| Apr 24, 2019 | SHELL OIL 57542377601 DORAVILLE GA 04/23 (...2406) | Card *trans.* | –$53.24 | $2,907.74 |
| | WALGREENS #7167 DUNWOODY GA 04/23 (...2406) | Card *medical* | –$12.99 | $2,960.98 |
| Apr 23, 2019 | LONGLEAF RESTAURANT ATLANTA GA 04/22 (...2406) | Card *meal* | –$75.54 | $2,973.97 |
| Apr 22, 2019 | KROGER CO 324 ATLANTA GA 805011 04/22 (...2406) | Card *groc* | –$32.49 | $3,049.51 |
| | ASIAN CAFE DUNWOODY GA 04/18 (...2406) | Card *meal* | –$57.74 | $3,082.00 |
| Apr 19, 2019 | KROGER CO 324 ATLANTA GA 585503 04/19 (...2406) | Card *groc* | –$79.35 | $3,139.74 |
| | CALI PIZZA KITC INC #03 ATLANTA GA 04/18 (...2406) | Card *meal* | –$44.61 | $3,219.09 |
| Apr 18, 2019 | WALGREENS STORE 5511 C DUNWOODY GA 134751 04/18 (...2406) | Card *medical* | –$52.19 | $3,263.70 |
| | BP#1722669CK 2211936 ATLANTA GA 04/17 (...2406) | Card *trans.* | –$42.29 | $3,315.89 |
| Apr 17, 2019 | VILLAGE TAVERN #6 724-2831878 GA 04/16 (...2406) | Card *meal* | –$88.49 | $3,358.18 |
| | PANERA BREAD #203790 NORCROSS GA 04/16 (...2406) | Card *meal* | –$24.76 | $3,446.67 |
| | REMOTE ONLINE DEPOSIT # 1 *Condo Rental* | Deposit | $400.00 | $3,471.43 |
| Apr 16, 2019 | GEORGE L AUBLEY MD PC NORCROSS GA 04/15 (...2406) | Card *medical* | –$75.00 | $3,071.43 |
| | J ALEXANDER'S 02000248 NORCROSS GA 04/15 (...2406) | Card *meal* | –$56.53 | $3,146.43 |

4/30/2019                                    TOTAL CHECKING ...0112) - chase.com

| | KONA GRILL - ALPHARETTA ALPHARETTA GA 04/13 (...2406) | Card | *Meal* | −$31.94 | $3,202.96 |
| Apr 15, 2019 | CVS/PHARM 05646--7734 NORCROSS GA 04/15 (...2406) | Card | *medical* | −$29.07 | $3,234.90 |
| | BARNESNOBLE 5141 Peach NORCROSS GA 703783 04/15 (...2406) | Card | *other* | −$4.23 | $3,263.97 |
| | QUIKTRIP ALPHARETTA GA 083456 04/13 (...2406) | Card | *trans.* | −$53.06 | $3,268.20 |
| | REVEILLE CAFE 640 JOHNS CREEK GA 04/13 (...2406) | Card | *meal* | −$33.38 | $3,321.26 |
| | RENTAL CAR TOLLS 877-590-9711 AZ 04/12 (...2406) | Card | *travel* | −$12.00 | $3,354.64 |
| Apr 12, 2019 | GEORGE L AUBLEY MD PC NORCROSS GA 04/11 (...2406) | Card | *medical* | −$133.00 | $3,366.64 |

JPMorgan Chase Bank, N.A. Member FDIC              ©2019 JPMorgan Chase & Co.                    Equal Opportunity Lender

**MONTHLY OPERATING REPORT - INDIVIDUAL**

**ATTACHMENT NO. 3A**

## CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| Name of Bank | N/A |
|---|---|
| Account Number | |
| Purpose of Account (Personal) | |
| Type of Account (e.g., Checking) | |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

**MONTHLY OPERATING REPORT - INDIVIDUAL**

**ATTACHMENT NO. 3B**

## CASH DISBURSEMENTS DETAILS - BUSINESS

| Name of Bank | N/A |
| --- | --- |
| Account Number | |
| Purpose of Account (Business) | OPERATING |
| Type of Account (e.g., Checking) | |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
| --- | --- | --- | --- | --- |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

**MONTHLY OPERATING REPORT - INDIVIDUAL**

**ATTACHMENT NO. 3C**

### CASH DISBURSEMENTS DETAILS - BUSINESS

| Name of Bank | N/A |
|---|---|
| Account Number | |
| Purpose of Account (Business) | |
| Type of Account (e.g., Checking) | |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

**MONTHLY OPERATING REPORT -
INDIVIDUAL**

ATTACHMENT NO. 4

| ACCOUNTS RECEIVABLE RECONCILIATION (Pre- & Post- Petition) | Scheduled Amount | Current Month |
|---|---|---|
| Accounts Receivable Beginning Balance | | |
| Plus:  Billings During the Month | N/A | |
| Less: Collections During the Month | | |
| Adjustments or Write Offs* | | |
| Accounts Receivable Ending Balance** | | |

| ACCOUNTS RECEIVABLE AGING (Pre- & Post- Petition) | Scheduled Amount | Current Month |
|---|---|---|
| 0 - 30 Days | | |
| 31 - 60 Days | | |
| 61 - 90 Days | | |
| Over 90 Days | | |
| Total Accounts Receivable** | | |

\* Attach explanation of any adjustment or writeoff.

\*\* The "current month" of these two lines must equal.

| POST-PETITION TAXES | Beginning Tax Liability* | Amount Withheld & or Accrued |
|---|---|---|
| Federal Taxes | | |
| Withholding** | | |
| FICA - Employee | | |
| FICA - Employer | | |
| Unemployment | | |
| Income | | |
| Other (Attach List) | | |
| Total Federal Taxes | | |
| | | |
| State & Local Taxes | | |
| Withholding | | |
| Sales | | |
| Unemployment | | |
| Real Property | | |
| Personal Property | | |
| Other (Attach List) | | |
| Total State & Local Taxes | | |
| Total Post-Petition Taxes | | |

\*  The beginning tax liability should represent the liability from the prior month, or if this is the first report, the amount should be zero

\*\* Attach copies of IRS Form 6123 or your FTD coupon and payment receipt to verify payment or deposit

**MONTHLY OPERATING REPORT -
INDIVIDUAL**

**ATTACHMENT NO. 5**

| ACCOUNTS PAYABLE RECONCILIATION (Post-Petition Only) | Month | Month | Month |
|---|---|---|---|
| Accounts Payable Beginning Balance* | | | |
| Plus: New Indebtedness During the Month | | | |
| Less: Amount Paid on Acct. Payables in Month | | | |
| Adjustments or Write-Offs** | | | |
| Accounts Payable Ending Balance | | | |

*  The beginning A/P liability should represent the liability from the prior month, or if this is the first report, the amount should be zero
**Attach explanation for any adjustment or write-off.

| ACCOUNTS PAYABLE LISTING | | | |
|---|---|---|---|
| (List all bills or invoices incurred since the filing of the petition (Post-Petition Only) and have NOT been paid)*** | | | |
| Vendor & Description of Bill/Invoice | Date Incurred | Days Outstanding | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*** List any additional payables on a separate sheet and attach to this schedule.

| POST-PETITION STATUS OF SECURED NOTES, LEASES, AND ADEQUATE PROTECTION PAYMENTS | | | | | |
|---|---|---|---|---|---|
| Name of Secured Creditor / Lessor | Scheduled Monthly Payment Due | Total Past Due From Prior Month(s) | Amount Paid During Month | Total Unpaid Postpetition | Total Number of Payments Past Due |
| | | | | | |
| | | | | | |
| | | | | | |

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | | |
|---|---|---|
| IN RE: | ) | **CHAPTER 11** |
| | ) | |
| **STEPHEN D. KING** | ) | **CASE NO: 18-71778** |
| | ) | |
| Debtor. | ) | |
| | ) | |

**CERTIFICATE OF SERVICE**

I certify that a copy of the foregoing **Amended Monthly Operating Report for the Period from April 1, 2019 through April 30, 2019** was served via electronic mail to the following interested parties:

Thomas Wayne Dworschak
Office of the U. S. Trustee
Room 362
75 Ted Turner Drive, SW
Atlanta, GA 30303
(404) 331-4437
Email: thomas.w.dworschak@usdoj.gov

On this 10th  day of July 2019.

*Rountree, Leitman & Klein, LLC*

William A. Rountree, Bar No. 616503
2987 Clairmont Road
Atlanta, Georgia 30329
(404) 584-1244; (404) 704-0246 *facsimile*
wrountree@rlklawfirm.com
*Attorney for Debtor*

04034565-